# Stock Assessment of Red Snapper off the Southeastern United States

# Update of SEDAR73 Assessment



Southeast Fisheries Science Center

National Marine Fisheries Service

Report originally issued: August, 2024
Last revision: December, 2024

**Document History**

**August 2024**    Draft release.

**16 September 2024**    This release corrects text related to the stock being overfished (i.e., SSB relative to MSST) versus still rebuilding (i.e., SSB relative to $\text{SSB}_{\text{MSY}}$). It adds two projection scenarios, one using the current fishing rate and one using recent recruitment, and updates associated text. It adds a new figure for a previous projection scenario ($F = F_{30\%}$) that quantifies the trade-off between landings and dead discards in hypothetical reductions of discards.

**18 September 2024**    This release adds two projection scenarios, one using the current fishing rate and one the fishing rate that achieves $\text{SSB}(2028) = 0.86\text{SSB}_{\text{F30\%}}$ with probability of 0.5. Both assume recent average recruitment. For the latter of these two scenarios, this report also adds the figure that quantifies the trade-off between landings and dead discards in hypothetical reductions of discards.

**30 September 2024**    This release adds three projection scenarios, in which $F$ equals 70%, 80%, or 90% of the current fishing rate. All three assume recent average recruitment. It also adds a table of $\text{SSB}/\text{SSB}_{\text{F30\%}}$ and the figure that quantifies the trade-off between landings and dead discards in hypothetical reductions of discards for these new projections, as well as for $F = F_{30\%}$ and $F = F_{\text{current}}$.

**3 December 2024**    Document finalized; draft status removed.

December 2024                                                    South Atlantic Red Snapper

## Contents

**1  Executive Summary**                                                                              **8**

**2  Data Review and Update**                                                                         **9**

   2.1  Data Review and Update . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   9

**3  Stock Assessment Methods**                                                                       **10**

   3.1  **Sensitivity analyses** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   10

   3.2  **Projections** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   10

**4  Stock Assessment Results**                                                                       **12**

   4.1  **Measures of Overall Model Fit** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   12

   4.2  **Parameter Estimates** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   12

   4.3  **Stock Abundance and Recruitment** . . . . . . . . . . . . . . . . . . . . . . . . . . . .   12

   4.4  **Total and Spawning Biomass** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   13

   4.5  **Selectivity** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   13

   4.6  **Fishing Mortality and Removals** . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   13

   4.7  **Spawner-Recruitment Parameters** . . . . . . . . . . . . . . . . . . . . . . . . . . . .   14

   4.8  **Per Recruit and Equilibrium Analyses** . . . . . . . . . . . . . . . . . . . . . . . . .   14

   4.9  **Benchmarks / Reference Points** . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   14

   4.10  **Status of the Stock and Fishery** . . . . . . . . . . . . . . . . . . . . . . . . . . . .   14

   4.11  **Comparison to the SEDAR73 Operational Assessment** . . . . . . . . . . . . . . . .   15

   4.12  **Sensitivity Analyses** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   15

   4.13  **Projections** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   15

**5  Discussion**                                                                                     **16**

   5.1  **Comments on the Assessment** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   17

   5.2  **Comments on the Projections** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   18

**6  References**                                                                                     **20**

**7  Tables**                                                                                         **21**

**8  Figures**                                                                                        **51**

**A  Abbreviations and Symbols**                                                                      **128**

**Appendices**                                                                                        **129**

**B  BAM Parameter Estimates**                                                                        **129**

December 2024                                                South Atlantic Red Snapper

## List of Tables

1   Discard mortality by fleet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   21

2   Estimated total abundance at age (1000 fish) . . . . . . . . . . . . . . . . . . . . . . . . . .   22

3   Estimated biomass at age (1000 lb) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   23

4   Estimated time series of status indicators, fishing mortality, and biomass . . . . . . . . . . .   24

5   Selectivities by survey or fleet (1950–1991) . . . . . . . . . . . . . . . . . . . . . . . . . . .   25

6   Selectivities by survey or fleet (1992–2009) . . . . . . . . . . . . . . . . . . . . . . . . . . .   26

7   Selectivities by survey or fleet (2010–2023) . . . . . . . . . . . . . . . . . . . . . . . . . . .   27

8   Average selectivities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   28

9   Estimated time series of fully selected fishing mortality rates by fleet . . . . . . . . . . . . .   29

10   Estimated instantaneous fishing mortality rate (per yr) at age. . . . . . . . . . . . . . . . . .   30

11   Estimated time series of landings number (1000 fish) . . . . . . . . . . . . . . . . . . . . . .   31

12   Estimated time series of landings in whole weight (1000 lb) . . . . . . . . . . . . . . . . . . .   32

13   Estimated time series of discard mortalities in numbers (1000 fish) . . . . . . . . . . . . . . .   33

14   Estimated time series of discard mortalities in whole weight (1000 lb) . . . . . . . . . . . . .   34

15   Estimated total removals at age in numbers (1000 fish) . . . . . . . . . . . . . . . . . . . . .   35

16   Estimated landings at age in whole weight (1000 lb) . . . . . . . . . . . . . . . . . . . . . . .   36

17   Estimated discards at age in numbers (1000 fish) . . . . . . . . . . . . . . . . . . . . . . . .   37

18   Estimated discards at age in whole weight (1000 lb) . . . . . . . . . . . . . . . . . . . . . . .   38

19   Estimated status indicators and benchmarks . . . . . . . . . . . . . . . . . . . . . . . . . . .   39

20   Results from this update, SEDAR73, and sensitivity runs . . . . . . . . . . . . . . . . . . . .   40

21   Projection results for $F = F_{30\%}$ with long-term average recruitment . . . . . . . . . . . . . . .   41

22   Projection results for $F = F_{\text{rebuild}}$ (P=0.5) with long-term average recruitment . . . . . . . . . . . .   42

23   Projection results for $F = F_{\text{current}}$ with long-term average recruitment . . . . . . . . . . . . . . .   43

24   Projection results for $F = F_{30\%}$ with recent average recruitment . . . . . . . . . . . . . . . . . .   44

25   Projection results for $F = F_{\text{current}}$ with recent average recruitment . . . . . . . . . . . . . . . . .   45

26   Projection results for $F = CF_{30\%}$ with recent average recruitment . . . . . . . . . . . . . . . .   46

27   Projection results for $F = 70\%F_{\text{current}}$ with recent average recruitment . . . . . . . . . . . . . . .   47

28   Projection results for $F = 80\%F_{\text{current}}$ with recent average recruitment . . . . . . . . . . . . . . .   48

29   Projection results for $F = 90\%F_{\text{current}}$ with recent average recruitment . . . . . . . . . . . . . . .   49

30   Projected $\text{SSB}/\text{SSB}_{\text{F30\%}}$ for multiple Fs with recent average recruitment . . . . . . . . . . . . .   50

December 2024                                                      South Atlantic Red Snapper

## List of Figures

1   Data availability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   52

2   Observed and estimated landings: Commercial handline . . . . . . . . . . . . . . . . . . .   53

3   Observed and estimated landings: Headboat . . . . . . . . . . . . . . . . . . . . . . . . .   54

4   Observed and estimated landings: general recreational . . . . . . . . . . . . . . . . . . .   55

5   Observed and estimated discard mortalities: Commercial handline . . . . . . . . . . . . . .   56

6   Observed and estimated discard mortalities: headboat . . . . . . . . . . . . . . . . . . . .   57

7   Observed and estimated discard mortalities: general recreational . . . . . . . . . . . . . .   58

8   Observed and estimated index of abundance: SERFS chevron trap. . . . . . . . . . . . . . .   59

9   Observed and estimated index of abundance: SERFS video. . . . . . . . . . . . . . . . . . .   60

10  Observed and estimated index of abundance: commercial handline . . . . . . . . . . . . . .   61

11  Observed and estimated index of abundance: headboat . . . . . . . . . . . . . . . . . . . .   62

12  Observed and estimated index of abundance: headboat discards . . . . . . . . . . . . . . .   63

13  Observed and estimated annual length and age compositions . . . . . . . . . . . . . . . . .   64

14  Estimated annual abundance at age . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   72

15  Estimated annual relative abundance at age . . . . . . . . . . . . . . . . . . . . . . . . .   73

16  MCBE estimates of population abundance . . . . . . . . . . . . . . . . . . . . . . . . . .   74

17  Estimated time series of recruitment . . . . . . . . . . . . . . . . . . . . . . . . . . . .   75

18  MCBE estimates of recruitment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   76

19  Estimated annual biomass at age . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   77

20  Estimated time series of total biomass and spawning stock . . . . . . . . . . . . . . . . .   78

21  Selectivities of SERFS chevron trap and video indices . . . . . . . . . . . . . . . . . . .   79

22  Selectivities of commercial handline landings . . . . . . . . . . . . . . . . . . . . . . . .   80

23  Selectivities of headboat landings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   81

24  Selectivities of general recreational landings . . . . . . . . . . . . . . . . . . . . . . . .   82

25  Selectivities of commercial handline discards . . . . . . . . . . . . . . . . . . . . . . . .   83

26  Selectivities of headboat discards . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   84

27  Selectivities of general recreational discards . . . . . . . . . . . . . . . . . . . . . . . .   85

28  Average selectivities from the terminal assessment years . . . . . . . . . . . . . . . . . .   86

29  Estimated fully selected fishing mortality rates by fleet . . . . . . . . . . . . . . . . . . .   87

30    Alternative measures of fishing intensity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 88

31    Estimated landings and discards in numbers by fleet . . . . . . . . . . . . . . . . . . . . . . 89

32    Estimated landings and discards in weight by fleet . . . . . . . . . . . . . . . . . . . . . . . 90

33    Estimated landings in whole weight by fleet . . . . . . . . . . . . . . . . . . . . . . . . . . . 91

34    Estimated discard mortalities by fleet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 92

35    Spawner-recruit relationship . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 93

36    Probability densities of spawner-recruit quantities . . . . . . . . . . . . . . . . . . . . . . . 94

37    Yield per recruit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 95

38    Spawning potential ratio . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 96

39    Probability densities of $F_{30\%}$-related benchmarks . . . . . . . . . . . . . . . . . . . . . . . 97

40    Estimated time series relative to benchmarks . . . . . . . . . . . . . . . . . . . . . . . . . . 98

41    Probability densities of terminal status estimates . . . . . . . . . . . . . . . . . . . . . . . . 99

42    Phase plots of terminal status estimates . . . . . . . . . . . . . . . . . . . . . . . . . . . . 100

43    Age structure relative to the equilibrium expected at $F_{30\%}$ . . . . . . . . . . . . . . . . . 101

44    Comparison with SEDAR73: Estimated average selectivities . . . . . . . . . . . . . . . . . 102

45    Comparison with SEDAR73: Estimated time series of recruits and abundance . . . . . . . . . . 103

46    Comparison with SEDAR73: Estimated time series of F and SSB . . . . . . . . . . . . . . . 104

47    Comparison with SEDAR73: Estimated time series of stock and fishery status . . . . . . . . . 105

48    Sensitivity to reductions in general recreational removals . . . . . . . . . . . . . . . . . . . 106

49    Projected time series for $F = F_{30\%}$ with long-term average recruitment . . . . . . . . . . . . . 107

50    Projected probability of rebuilding for $F = F_{30\%}$ with long-term average recruitment . . . . . . 108

51    Projected indices of abundance for $F = F_{30\%}$ with long-term average recruitment . . . . . . . . 109

52    Projected trade-off between landings and discards for $F = F_{30\%}$ with long-term average recruitment . 110

53    Projected time series for $F = F_{\text{rebuild}}$ (P=0.5) with long-term average recruitment . . . . . . . . . 111

54    Projected probability of rebuilding for $F = F_{\text{rebuild}}$ (P=0.5) with long-term average recruitment . . . . 112

55    Projected indices of abundance for $F = F_{\text{rebuild}}$ (P=0.5) with long-term average recruitment . . . . . . 113

56    Projected time series for $F = F_{\text{current}}$ with long-term average recruitment . . . . . . . . . . . . . . 114

57    Projected probability of rebuilding for $F = F_{\text{current}}$ with long-term average recruitment . . . . . . . . 115

58    Projected indices of abundance for $F = F_{\text{current}}$ with long-term average recruitment . . . . . . . . . . 116

59    Projected time series for $F = F_{30\%}$ with recent average recruitment . . . . . . . . . . . . . . . 117

60   Projected probability of rebuilding for $F = F_{30\%}$ with recent average recruitment . . . . . . . . . . . . 118

61   Projected indices of abundance for $F = F_{30\%}$ with recent average recruitment . . . . . . . . . . . . . . 119

62   Projected time series for $F = F_{\text{current}}$ with recent average recruitment  . . . . . . . . . . . . . . . . . 120

63   Projected probability of rebuilding for $F = F_{\text{current}}$ with recent average recruitment . . . . . . . . . . . 121

64   Projected indices of abundance for $F = F_{\text{current}}$ with recent average recruitment . . . . . . . . . . . . . 122

65   Projected time series for $F = CF_{30\%}$ with recent average recruitment . . . . . . . . . . . . . . . . . . 123

66   Projected probability of rebuilding for $F = CF_{30\%}$ with recent average recruitment . . . . . . . . . . . 124

67   Projected indices of abundance for $F = CF_{30\%}$ with recent average recruitment . . . . . . . . . . . . . 125

68   Projected trade-off between landings and discards for $F = CF_{30\%}$ with recent average recruitment   . . 126

69   Projected trade-off between landings and discards for various $F$ values with recent average recruitment 127

# 1    Executive Summary

This update assessment evaluated the stock of red snapper (Lutjanus campechanus) in the South Atlantic region of the southeastern United States, a stock currently under a rebuilding plan. This update was undertaken at the request of the Southeast Regional Office under the exceptional circumstance of a Secretarial Amendment. The primary objectives were to update the 2021 SEDAR73 operational assessment of red snapper and to conduct new stock projections. Using data through 2019, SEDAR73 had indicated that the stock was overfished and undergoing overfishing. For this update assessment, data compilation and assessment methods were identical to methodology of SEDAR73. The assessment period is 1950–2023.

Available data on this stock included indices of abundance, landings, discards, and samples of annual length and age compositions from fishery dependent and fishery independent sources. Five indices of abundance were fitted by the model: one from the commercial logbooks, one from the recreational headboat logbooks, one from on-board observers of headboat discards, one from the Southeast Reef Fish Survey (SERFS) chevron trap data, and one from SERFS video data. Sensitivity runs evaluated the effects of reducing estimates of the recreational landings and discards by 20% or 40%. Data on landings and discards were modeled from three distinct fleets: commercial handline, recreational headboats, and general recreational (private and charter modes). For this update assessment, key data sources were updated through 2023, including landings and discards from all three fleets, both fishery independent (SERFS) indices, and age compositions from SERFS chevron traps.

The primary model used in SEDAR73—and the one updated here—was the Beaufort Assessment Model (BAM), an integrated statistical catch-age formulation. A base run of BAM, identical to the configuration of SEDAR73, was implemented to provide point estimates of key management quantities, such as stock and fishery status. Uncertainty in estimates from the base run was evaluated through a mixed Monte Carlo/Bootstrap Ensemble (MCBE) procedure, again with identical configuration to that of SEDAR73. Median values from the uncertainty analysis are also provided. In this assessment, as codified in the Fishery Management Plan, reference points were based on $F_{30\%}$, the F providing 30% SPR, as a proxy for $F_{\mathrm{MSY}}$.

The assessment estimated that spawning stock declined until about 1990, then increased slowly until about 2010, with more rapid increase since. The terminal (2023) base-run estimate of spawning stock was below the rebuilding criterion of $\mathrm{SSB}_{\mathrm{F30\%}}$ ($\mathrm{SSB}_{2023}/\mathrm{SSB}_{\mathrm{F30\%}} = 0.76$), as was the median estimate from the MCBE ($\mathrm{SSB}_{2023}/\mathrm{SSB}_{\mathrm{F30\%}} = 0.89$). The estimated fishing rate has exceeded the maximum fishing mortality threshold (MFMT), represented by $F_{30\%}$, since about 1980. The terminal estimate, which is based on a three-year geometric mean, was above $F_{30\%}$ in the base run ($F_{2021-2023}/F_{30\%} = 1.85$) and in the median of the MCBE ($F_{2021-2023}/F_{30\%} = 1.58$). Thus, this assessment indicated that the stock is not yet rebuilt and is experiencing overfishing.

The MCBE analysis illustrated that the overfishing result is robust. Of all MCBE runs, 96% were in agreement that overfishing is occurring. However, there was a larger degree of uncertainty in stock status, with 62% of MCBE runs in agreement with the base run, and 38% suggesting that the stock is rebuilt.

The estimated trends of this operational assessment were quite similar to those from the SEDAR73 operational assessment. Compared to SEDAR73, this assessment suggested slightly lower levels of overfishing in terminal years and higher values of stock size relative to their benchmarks. The two assessments showed nearly identical stock status through 2019, the terminal year of SEDAR73. Since then, the update assessment indicated continued progress toward rebuilding, as a result of higher-than-expected recruitment during 2014–2021. Estimated recruitment in 2022 and 2023 were lower, closer to the long-term expectation. The primary driver of overfishing remains general recreational discards.

## 2   Data Review and Update

The input data for this assessment are described below.

### 2.1   Data Review and Update

In this update assessment, the Beaufort assessment model (BAM) was fitted to data sources developed during the SEDAR73 process. These data are detailed in the SEDAR73 report (SEDAR73 2021). Highlights for this update assessment are described below.

**Data sources treated as input by this SEDAR73 update assessment**

- Life history: Meristics, population growth, fishery dependent size at age, female maturity, proportion female, number of batches at age, size-dependent batch fecundity, age-dependent natural mortality
- Discard mortality

**Data sources fitted by this SEDAR73 update assessment**

- Landings and discards: Commercial handline landings and discards, headboat landings and discards, general recreational landings and discards
- Indices of abundance: Commercial handline, headboat, headboat discards, SERFS[1] chevron trap, SERFS video
- Length compositions: Commercial landings, commercial discards, headboat discards
- Age compositions: Commercial landings, headboat landings, general recreational landings, SERFS chevron trap

**Data sources updated through 2023 for this SEDAR73 update assessment**

- Landings and discards: Landings and discards from commercial, headboat, and recreational fleets
- Indices of abundance: SERFS indices (chevron trap and video)
- SERFS age compositions: SERFS age compositions from chevron trap data

Data fitted by this assessment are summarized in Figure 1. Landings and discards for each fleet were extended to include years 2020–2023. Similarly, the additional years were added for the SERFS age composition data, although SERFS did not sample in 2020 due to the COVID-19 pandemic, and thus no SERFS data are available for that year. SERFS indices (chevron trap and video) were updated using data through 2023, standardized with methods identical to those of SEDAR73. Because these indices represent changes in relative abundance, the entire time series were updated for years 2010–2023 (chevron trap) or 2011–2023 (videos), although with no observations in 2020.

---

[1]Abbreviations and acronyms used in this report are defined in Appendix A

# 3  Stock Assessment Methods

The stock assessment methods are detailed in SEDAR73 (2021). In brief, this update assessment applied identical modeling methodology as in SEDAR73 (2021), but with key data sources updated through 2023. Implementation of the model was accomplished using the Beaufort Assessment Model (BAM) software (Williams and Shertzer 2015). The model is similar in structure to Stock Synthesis (Methot and Wetzel 2013) and other stock assessment models used in the United States (Dichmont et al. 2016; Li et al. 2021). Versions of BAM have been used in previous SEDAR assessments of reef fishes in the U.S. South Atlantic, such as Black Sea Bass, Blueline Tilefish, Gag, Greater Amberjack, Red Grouper, Red Porgy, Scamp Grouper, Snowy Grouper, Tilefish, and Vermilion Snapper, as well as in the previous SEDAR assessment of Red Snapper (SEDAR73 2021).

The only methodological difference in this update assessment lies in the treatment of discard mortality. In SEDAR73, four time blocks were used to quantify discard mortality (Table 1). The third time block (2017–2020) included the terminal year (2019) of the SEDAR73 assessment, and thus benchmarks estimated by the assessment were predicated on those block-3 discard mortality values. The fourth time block (post-2020) occurred after the terminal year of the assessment (2019), and was applied to projections. That created an inconsistency between the projections and the benchmarks estimated by the assessment model. To resolve that inconsistency, the assessment-estimated benchmarks were recomputed assuming block-4 discard mortality, such that the recomputed benchmarks would be consistent with projections. In other words, SEDAR73 had two sets of benchmarks: one set for gauging stock status during the assessment period, and another set for gauging stock status during the projection period. In this update assessment, block-4 discard mortality (post-2020) included the terminal three years of the assessment and was assumed to carry forward in the projections. Given the terminal year of 2023 in this update, reference points from the assessment period are predicated on block-4 discard mortality, as are projections, and therefore there is no need to compute a second set of benchmarks for consistency with projections. Benchmarks used to gauge stock status in the assessment period are the same as those used in the projections.

## 3.1  Sensitivity analyses

Two sensitivity runs were explored, as requested by SERO. These runs were intended to demonstrate directionality of results but are not considered to be equally plausible alternative states of nature. These model runs vary from the base run as follows:

- S1: General recreational landings and discards are assumed to be 20% lower than the base-run values.
- S2: General recreational landings and discards are assumed to be 40% lower than the base-run values.

## 3.2  Projections

Projections were run to predict stock status and provide catch advice in years after the assessment, 2024–2044. The year 2044 is the last year of the current rebuilding plan. Any new management was assumed to start in 2025. Thus, the year 2024 was treated as an interim year in which the fishing mortality rate was adjusted to match recent (2021–2023) average landings.

The structure of the projection model was the same as that of the assessment model, and parameter estimates were those from the assessment. Any time-varying quantities, such as recreational selectivity, were fixed to the most recent values of the assessment period. A single selectivity curve was applied to calculate landings, averaged across

December 2024

South Atlantic Red Snapper

fleets using geometric mean $F$s from the last three years of the assessment period, as in the computation of $L_{\text{F30\%}}$ benchmarks. Similarly, a single, average selectivity curve was applied to calculate dead discards.

Expected values of SSB (time of peak spawning), $F$, recruits, landings, and dead discards were represented by deterministic projections using parameter estimates from the base run. Unless otherwise noted, projections applied the long-term mean recruit with bias correction, and were thus consistent with estimated benchmarks in the sense that long-term fishing at $F_{30\%}$ would yield $L_{\text{F30\%}}$ from a stock size at $\text{SSB}_{\text{F30\%}}$. Uncertainty in future time series was quantified through stochastic projections that extended the ensemble (MCBE) fits of the stock assessment model.

Additional details of the projection methods can be found in SEDAR73 (2021).

**Projection scenarios** Six projection scenarios were considered.

- Scenario 1: $F = F_{30\%}$ with recruitment at the long-term average value
- Scenario 2: $F = F_{\text{rebuild}}$ with recruitment at the long-term average value
- Scenario 3: $F = F_{\text{current}}$ with recruitment at the long-term average value
- Scenario 4: $F = F_{30\%}$ with recruitment at the recent (last 10 y) average value
- Scenario 5: $F = F_{\text{current}}$ with recruitment at the recent (last 10 y) average value
- Scenario 6: $F = CF_{30\%}$ with recruitment at the recent (last 10 y) average value and $\text{SSB}(2028) \geq 0.86\text{SSB}_{\text{F30\%}}$ with probability of 0.5
- Scenario 7: $F = 70\%F_{\text{current}}$ with recruitment at the recent (last 10 y) average value
- Scenario 8: $F = 80\%F_{\text{current}}$ with recruitment at the recent (last 10 y) average value
- Scenario 9: $F = 90\%F_{\text{current}}$ with recruitment at the recent (last 10 y) average value

The $F_{\text{rebuild}}$ is defined as the maximum $F$ that achieves rebuilding in the allowable time frame. The $F_{\text{current}}$ is defined as the geometric mean F from the last three assessment years. In Scenario 6, the fishing rate is equal to $F = CF_{30\%}$, where $C$ is a constant multiplier, such that the applied fishing rate is defined relative to $F_{30\%}$. Because $F_{30\%}$ differs across MCBE iterations, $F = CF_{30\%}$ would differ as well. For this Scenario 6, the value of $C$ was solved for iteratively, to achieve $\text{SSB}(2028) \geq 0.86\text{SSB}_{\text{F30\%}}$ with probability of 0.5. That is, across all iterations of the stochastic projections, half achieved $\text{SSB} \geq 0.86\text{SSB}_{\text{F30\%}}$ in the year 2028, and half remained below $0.86\text{SSB}_{\text{F30\%}}$. The criterion of $\text{SSB}(2028) = 0.86\text{SSB}_{\text{F30\%}}$ was chosen because it matches previous projections that were used in the rebuilding plan of Amendment 17A.

Scenarios 1–3 assume long-term average recruitment, for consistency with reference points. Scenarios 4–9 assume recent average recruitment from the last 10 years, and are projected for five years only. Recent-recruitment scenarios may be considered for short-term catch advice (SAFMC SSC Projections Workgroup 2022), noting that this assumption about recruitment is not consistent with that used to compute reference points on which status indicators and rebuilding time frames are based.

For Scenarios 1 and 4–9, the tradeoff between 2025 landings and dead discards was quantified to indicate expected gains in landings that could be obtained by reducing discards. This analysis was conducted with the following assumptions:

- For Scenario 1, recruitment in 2024 was equal to the long-term average, and for Scenarios 4–9, recruitment in 2024 was equal to the recent average (last 10 y).
- Fishing rates were assumed equal to that of the corresponding projection scenario.

11

- Selectivity of landings and selectivity of discards were based on the average curves from the assessment (Figure 28). These are the same selectivities used to compute $F_{30\%}$ and in the projections.

- The assumed percentage decrease to dead discards decreases the discard selectivity by that amount, and simultaneously increases the landings selectivity by the same amount.

- The N-at-age is that of year 2025 from the relevant scenario (Scenario 1 or 4–9). Thus, relative to the terminal year of the assessment (2023), there is an additional year (2024) of recruitment and overfishing applied.

# 4    Stock Assessment Results

## 4.1    Measures of Overall Model Fit

In general, the BAM fit well to the available data. The model was configured to fit observed commercial and recreational removals closely (Figures 2–7). Fits to indices of abundance generally captured the observed trends but not all annual fluctuations (Figures 8–12).Predicted length compositions were reasonably close to observed data in most years, as were predicted age compositions (Figure 13).

## 4.2    Parameter Estimates

Estimates of all parameters from the catch-age model are shown in Appendix B. Estimates of management quantities and some key parameters are reported in sections below.

## 4.3    Stock Abundance and Recruitment

In general, estimated abundance at age showed truncation of the older ages through most of the assessment period, but with signs of increased recruitment during the last decade (Figures 14, 15; Table 2). Total estimated abundance was at its lowest value in the early 1990s, but at its highest levels near the end of the time series, above or comparable to estimates in the 1950s and 1960s, but with a more truncated age structure. The MCBE results reflect the same patterns with their associated uncertainties for total abundance and abundance of age 2+ (Figure 16). Annual number of recruits is shown in Table 2 (age-1 column) and in Figure 17. The highest recruitment values were predicted to have occurred in the mid-1980s, 2006–2008, and near the end of the assessment (2014–2021). Recruitment estimates in the terminal two years (2022, 2023) were closer to the long-term average, with the terminal estimate lower than average. This result was consistent in the MCBE analysis (Figure 18). Nonetheless, terminal-year estimates of recruitment can be highly uncertain, as the model-fitting process does not have multiple years of data with which to track year-class strength. It can be instructive to track those strong year-classes through time to understand how they are affected by mortality, e.g., the 2006–2008 recruits were largely depleted during their first five years (Figure 15; Table 2).

### 4.4    Total and Spawning Biomass

Estimated biomass at age followed a similar pattern as abundance at age (Figure 19; Table 3), but the biomass recovery in recent years occurs to a lesser degree than the abundance recovery, because the age structure has shifted toward younger fish compared to the first several decades of the assessment period. Total biomass and spawning biomass showed similar trends—general decline through to the early-1990s, and relatively stable or increasing patterns since the mid-1990s (Figure 20; Table 4). The increase during 2013–2023 was notably rapid, although that increase in total biomass appears to have subsided in the terminal year because of the decreased recruitment in 2023. Such a terminal-year plateau does not occur in spawning biomass because the 2023 recruits are mostly immature. Plateau or not, terminal year estimates of total and spawning biomass are at levels not seen since around 1980, but with a younger age structure.

### 4.5    Selectivity

Selectivity of the SERFS indices are shown in Figure 21, and selectivities of landings from commercial and recreational fleets are shown in Figures 22–24. Selectivities of discards from commercial and recreational fleets are shown in Figures 25–27. Selectivities from each time block are tabulated in Tables 5–7. In the most recent selectivity block, full selection of landings or discards occurred near ages 2–6, depending on the fleet.

Average selectivities of landings, dead discards, and the total weighted average of all selectivities were computed from $F$-weighted selectivities in the most recent three assessment years (Figure 28, Table 8). These average selectivities were used in computation of point estimates of benchmarks, as well as in projections.

### 4.6    Fishing Mortality and Removals

Estimates of total $F$ by fleet are shown in Figure 29 and Table 9, and estimates of $F$ at age are shown in Table 10. In any given year, the maximum $F$ at age (i.e., apical F) may be less than that year's sum of fully selected $F$s across fleets. This inequality is due to the combination of two features of estimated selectivities: full selection occurs at different ages among gears and several sources of mortality have dome-shaped selectivity. Since 2010, general recreational discards have been the dominant source of fishing mortality.

Alternative measures of fishing intensity have implications similar to those of apical F (Figure 30). The value of $SPR_F$ has remained below 30% since about 1980, indicating overfishing. Similarly, the exploitation rate has generally remained above that corresponding to $F_{30\%}$ since about 1980. The pattern of exploitation could be thought of as having three general stanzas. Prior to 1992, the exploitation rate was dominated by landings. During 1992–2010, the exploitation rate comprised an approximate even mix of landings and dead discards. Starting in 2010, the exploitation rate has been dominated by dead discards, especially from the general recreational fleet.

Estimated time series of landings and discards are shown in Figures 31–32 and Tables 11–14. Table 15 shows total landings at age in numbers, and Table 16 in weight. Table 17 shows total discards at age in numbers, and Table 18 in weight. The general recreational fleet has been the dominant source of removals, for both landings and dead discards. In recent years, total landings have generally remained near the level at $L_{F30\%}$ (Figure 33), although the terminal-year (2023) estimate is more than double that of $L_{F30\%}$ as a result of increased landings from the general recreational fleet. Discard mortalities have far exceeded the $D_{F_{30\%}}$ level for the past ten years (Figure 34).

### 4.7    Spawner-Recruitment Parameters

The mean recruit relationship and variability around that mean are shown in Figure 35. Values of recruitment-related parameters were as follows: unfished age-1 recruitment $\widehat{R_0} = 417823.2$, and standard deviation of recruitment residuals in log space $\widehat{\sigma}_R = 0.54$ (which resulted in bias correction of $\varsigma = 1.16$). Uncertainty in these quantities was estimated through the MCBE analysis (Figure 36).

### 4.8    Per Recruit and Equilibrium Analyses

Yield per recruit and spawning potential ratio were computed as functions of $F$. These computations applied the most recent selectivity patterns averaged across fleets, weighted by the geometric mean $F$'s from the last three years (2021–2023) (Figures 37, 38). The spawning potential ratio (SPR) as a function of $F$ provides the basis for computing the proxy for $F_{\mathrm{MSY}}$, here $F_{30\%}$, the $F$ that provides 30% SPR.

### 4.9    Benchmarks / Reference Points

As described in SEDAR73 (2021), biological reference points (benchmarks) were derived numerically assuming equilibrium dynamics, corresponding to the mean-unbiased recruitment (Figure 35). Reference points estimated were $F_{30\%}$, $L_{\mathrm{F}30\%}$, $B_{\mathrm{F}30\%}$, $\mathrm{SSB}_{\mathrm{F}30\%}$, and $E_{\mathrm{F}30\%}$. Based on $F_{30\%}$, three possible values of $F$ at optimum yield (OY) were considered—$F_{\mathrm{OY}} = 65\% F_{30\%}$, $F_{\mathrm{OY}} = 75\% F_{30\%}$, and $F_{\mathrm{OY}} = 85\% F_{30\%}$—and for each, the corresponding yield was computed. Standard errors of benchmarks were approximated as those from MCBE analysis.

Maximum likelihood estimates (base run) of benchmarks, as well as median values from MCBE analysis, are summarized in Table 19. Point estimates of $L_{\mathrm{F}30\%}$-related quantities were $F_{30\%} = 0.18$ (y$^{-1}$), $L_{\mathrm{F}30\%} = 620.72$ (1000 lb), $B_{\mathrm{F}30\%} = 7308.63$ (mt), and $\mathrm{SSB}_{\mathrm{F}30\%} = 702270.7$ (1E8 Eggs). Median estimates were $F_{30\%} = 0.19$ (y$^{-1}$), $L_{\mathrm{F}30\%} = 616.11$ (1000 lb), $B_{\mathrm{F}30\%} = 7073.66$ (mt), and $\mathrm{SSB}_{\mathrm{F}30\%} = 632894$ (1E8 Eggs). Corresponding dead discards were $D_{\mathrm{F}30\%} = 140.19$ (1000 dead fish) from the base run, with a median value of $D_{\mathrm{F}30\%} = 140.67$. Distributions of these benchmarks from the MCBE analysis are shown in Figure 39.

### 4.10    Status of the Stock and Fishery

Estimated time series of stock status $\mathrm{SSB}/\mathrm{SSB}_{\mathrm{F}30\%}$ showed general decline throughout the beginning of the assessment period, a leveling off, and then increase since 2010 (Figure 40, Table 4). Base-run estimates of spawning biomass have remained below $\mathrm{SSB}_{\mathrm{F}30\%}$ since 1980. Current stock status was estimated in the base run to be $\mathrm{SSB}/\mathrm{SSB}_{\mathrm{F}30\%} = 0.76$ (Table 19), indicating that, although increasing, the stock has not yet recovered to $\mathrm{SSB}_{\mathrm{F}30\%}$. Median values from the MCBE analysis indicated similar results $\mathrm{SSB}/\mathrm{SSB}_{\mathrm{F}30\%} = 0.89$. The MCBE analysis suggested that the terminal estimate of stock status is somewhat uncertain (Figures 41, 42). Of the MCBE runs, 62% indicated that the stock was below $\mathrm{SSB}_{\mathrm{F}30\%}$ in 2023, in agreement with the base run. However, a non-negligible proportion (38%) of MCBE runs was above $\mathrm{SSB}_{\mathrm{F}30\%}$ in 2023, indicating that the stock may be rebuilt or at least continued progress toward rebuilding. Age structure estimated by the base run showed fewer older fish in the last few decades than the (equilibrium) age structure expected at $F_{30\%}$ (Figure 43). Age structure in the terminal year(2023) shows marked improvement relative to the expected age structure at $F_{30\%}$, particularly for ages 2–10.

The estimated time series of $F/F_{30\%}$ suggests that overfishing has occurred throughout most of the assessment period (Table 4, Figure 40). Current fishery status in the terminal year, with current $F$ represented by the geometric mean from years 2021–2023, was estimated by the base run to be $F_{2021-2023}/F_{30\%} = 1.85$ (Table 19). The estimate of fishery status was robust (Figures 41, 42). Of the MCBE runs, approximately 96% agreed with the base run that the stock is currently experiencing overfishing.

### 4.11  Comparison to the SEDAR73 Operational Assessment

The results of this update assessment are similar to those from SEDAR73. Estimated average selectivities, as used to compute benchmarks and projections, are nearly identical, but with the update showing increased selectivity of landed fish for most ages (Figure 44). This result is due to the selectivities being F-weighted by values from the terminal three years, where that weighting is affected by both the increase in general recreational landings in the terminal year (Figure 33) and the assumed reduction in discard mortality starting in 2021 (Table 1; block 4).

The two assessments showed similar trends in estimated time series of recruitment, abundance, fishing mortality, and spawning biomass (Figures 45, 46). The primary differences were that the update assessment estimated higher abundance and spawning biomass, and consequently lower fishing rates. These differences were due to the update's higher estimate of unfished recruitment ($R0$), which scales the total abundance (Table 20). In addition, this update estimated $F_{30\%}$ to be slightly lower and $\text{SSB}_{\text{F30\%}}$ slightly higher than in SEDAR73 (Table 20). Consequently, scaling $F$ and $SSB$ by their reference points resulted in status indicators over time that were nearly identical between the update and SEDAR73 (Table 20; Figure 47).

### 4.12  Sensitivity Analyses

Two sensitivity runs were used to explore the influence of the scale of general recreational removals (landings and discards). In the first, general recreational removals were reduced by 20%, and in the second, by 40%. These reductions affected the perceived scale of the stock, with lower removals resulting in lower stock size, as indicated by the estimate of $R0$ (Table 20). However, these reductions in removals had almost no influence on the estimated status of stock and fishery (Figure 48).

### 4.13  Projections

Projections based on $F = F_{30\%}$ and long-term average recruitment allowed the spawning stock to continue its upward trend and did allow for rebuilding by the year 2027 (Figures 49, 50; Table 21). However, this rebuilding occurred because of recent high recruitment pulsing through the population, with long-term probabilities showing the stock returning to an overfished condition before the terminal year of the rebuilding plan (2044). Thus, these results suggest that, if $F = F_{30\%}$ were chosen as a short-term management strategy, the F would need to be reduced after recovery, unless recruitment were to remain high. Projected indices of abundance, conditional on $F = F_{30\%}$, are shown in Figure 51. The projected tradeoff between 2025 landings and dead discards shows an inverse linear relationship (Figure 52). The slopes of these lines are $\pm 1.331$, suggesting that for every percentage decrease in dead discards, there would be 1,331 fewer dead discards and 1,331 more landed fish.

Projections based on $F = F_{\text{rebuild}}$ and long-term average recruitment allowed the spawning stock to continue its upward trend and did allow for rebuilding by the year 2028 (Figures 53, 54; Table 22). However, as with the $F = F_{30\%}$ projection scenario, this rebuilding occurred because of recent high recruitment pulsing through the population, with long-term probabilities showing the stock returning to an overfished condition before the terminal year of the rebuilding plan (2044). Thus, these results suggest that, if $F = F_{\text{rebuild}}$ were chosen as a short-term management strategy, the F would need to be reduced after recovery, unless recruitment were to remain high. Projected indices of abundance, conditional on $F = F_{\text{rebuild}}$, are shown in Figure 55. Here, the value of $F_{\text{rebuild}}$ exceeded $F_{30\%}$, with $F_{\text{rebuild}} = 1.08 \times F_{30\%}$.

Projections based on $F = F_{\text{current}}$ and long-term average recruitment resulted in stock decline (Figures 56, 57; Table 23). With this continued level of overfishing, rebuilding did not occur within the duration of the rebuilding plan. Projected indices of abundance, conditional on $F = F_{\text{current}}$, are shown in Figure 58.

Projections based on $F = F_{30\%}$ and recent average recruitment allowed the spawning stock to continue its upward trend, rebuilding by the year 2026 (Figures 59, 60; Table 24). Projected indices of abundance, conditional on $F = F_{30\%}$ and recent average recruitment, are shown in Figure 61. In this Scenario 4, projected landings in 2025 are not much higher than they are in Scenario 1 ($F = F_{30\%}$ and long-term average recruitment), however the dead discards in 2025 are substantially higher. This occurs because of the selectivities of landings and discards, where younger are preferentially selected as discards (Figure 28). Thus, it takes a few years until the higher level of recruitment in Scenario 4 is reflected in the landings.

Projections based on $F = F_{\text{current}}$ and recent average recruitment allowed the spawning stock to continue its upward trend in the short-term (Figures 62, 63; Table 25). Despite continued overfishing, higher-than-expected recruitment (average of last 10 y) allowed rebuilding to occur within a few years. Projected indices of abundance, conditional on $F = F_{\text{current}}$ and recent average recruitment, are shown in Figure 64.

Projections based on $F = CF_{30\%}$ and recent average recruitment showed a downward trend in spawning stock (Figures 65, 66; Table 26). This occurred because more than half of MCBE iterations, on which stochastic projections are based, had already achieved spawning biomass greater than $0.86\text{SSB}_{F30\%}$ by 2023 (median value was $\text{SSB}_{2023}/\text{SSB}_{F30\%} = 0.89$; Table 19). Thus, the criterion of achieving $\text{SSB}_{2028}/\text{SSB}_{F30\%} = 0.86$ with probability P=0.5 required decreasing the spawning stock from its current level. The fishing rate that met this criterion was $F = CF_{30\%}$ with $C = 2.18$, moderately higher than the current rate of overfishing (Table 19). Projected indices of abundance, conditional on $F = CF_{30\%}$ and recent average recruitment, are shown in Figure 67. Although spawning stock declined in this scenario, the projected indices increased in the short-term, which reflects transient dynamics in the projected age structure. The projected tradeoff between 2025 landings and dead discards shows an inverse linear relationship (Figure 68). The slopes of these lines are $\pm 4.915$, suggesting that for every percentage decrease in dead discards, there would be 4,915 fewer dead discards and 4,915 more landed fish.

Projections based on $F = 70\%F_{\text{current}}$, $F = 80\%F_{\text{current}}$, or $F = 90\%F_{\text{current}}$ and recent average recruitment allowed the spawning stock to continue its upward trend in the short-term (Tables 27–30). The value of $F_{30\%}$ is about 54% of $F_{\text{current}}$, thus the time series of these projections (Scenarios 7–9; plots not shown) fall in between those of projections with $F_{30\%}$ (Scenario 4) and $F_{\text{current}}$(Scenarios 5). The projected tradeoffs between 2025 landings and dead discards for these five scenarios (Scenarios 4, 5, 7, 8, and 9) show inverse linear relationships (Figure 69). The slopes of these lines are $\pm 2.413$, $\pm 3.073$, $\pm 3.474$, $\pm 3.867$, and $\pm 4.251$ for $F = F_{30\%}$, $F = 70\%F_{\text{current}}$, $F = 80\%F_{\text{current}}$, $F = 90\%F_{\text{current}}$, and $F = F_{\text{current}}$, respectively. These slopes indicate the expected reduction in dead discards (1000s of fish) and increase in landed fish (1000s of fish) for every percentage decrease in dead discards. For example, if $F = F_{\text{current}}$, for every percentage decrease in dead discards, there would be 4,251 fewer dead discards and 4,251 more landed fish.

## 5    Discussion

The base run of the BAM indicated that the stock is still rebuilding ($\text{SSB}/\text{SSB}_{F30\%} = 0.76$), and that overfishing is occurring ($F/F_{30\%} = 1.85$), though at a lower rate than in terminal years of previous red snapper assessments (Figure 47; $F_{2006}/F_{\text{MSY}} = 7.51$ for SEDAR15, $F_{2007-2009}/F_{\text{MSY}} = 4.12$ for SEDAR24, $F_{2012-2014}/F_{\text{MSY}} = 2.52$ for SEDAR41, and $F_{2017-2019}/F_{\text{MSY}} = 2.06$ for SEDAR73). The primary driver of overfishing in recent years has been recreational discards. In the future, mortality of discards may be mitigated to some degree through increased use of descender devices. This assessment estimated that, since 2010, total abundance and spawning stock have been increasing at a relatively rapid rate, showing substantial progress toward rebuilding. Despite overfishing, this increase in abundance has been stimulated by higher than average recruitment.

The MCBE analysis illustrated that the overfishing result is robust. Of all MCBE runs, 96% were in agreement that overfishing is occurring. However, there was a larger degree of uncertainty in stock status, with 62% of MCBE

runs in agreement with the base run, and 38% suggesting that the stock is rebuilt. The results that overfishing is occurring on a rebuilding stock were also in agreement with the two sensitivity run configurations of this assessment, in which general recreational removals (landings and discards) were reduced by 20% or 40%.

To end overfishing, the fishing rate would need to be reduced below its threshold of $F_{30\%}$. The current fishing rate was estimated to be $F_{\text{current}} = 0.34$, above the threshold by $F_{2021-2023}/F_{30\%} = 1.85$. Thus the fishing rate would need to be reduced by about 47% to meet the threshold ($0.34 - 0.34 \times 0.47 = 0.18 = F_{30\%}$). The dominant contributor to overfishing is discarding by the general recreational fleet, followed by landings from the same fleet; all other fleets are minor in comparison (Table 9, Figure 29). The estimates of current landings and discards, based on the arithmetic means from 2021–2023, are $L_{\text{current}} = 948,479$ lb whole weight and $D_{\text{current}} = 544,014$ dead fish. Both exceed the levels associated with $F_{30\%}$: $L_{\text{F30\%}} = 620,720$ lb whole weight and $D_{\text{F30\%}} = 140,190$ dead fish (Table 19). In both cases (landings and discards), the vast majority of overage comes from the general recreational fleet (Tables 11-14, Figures 33-34).

## 5.1   Comments on the Assessment

Estimated benchmarks played a central role in this assessment. Values of $\text{SSB}_{\text{F30\%}}$ and $F_{30\%}$ were used to gauge the status of the stock and fishery to be consistent with established definitions of MFMT and the existing rebuilding plan. The computation of $F_{30\%}$ is conditional on selectivity, and the computation of $\text{SSB}_{\text{F30\%}}$ is additionally conditional on the assumption about recruitment (here based on long-term average recruitment). Benchmarks would likely be modified, if expected recruitment were based on a different assumption, or if selectivity patterns change in the future, for example as a result of new size limits or different relative catch allocations among sectors.

In general, fishery dependent indices of abundance may not track actual abundance well, because of factors such as hyperdepletion or hyperstability. Furthermore, this issue can be exacerbated by management measures. In this assessment, the commercial handline and headboat indices generated from logbook data, were not extended beyond 2009 because of the moratorium on red snapper. In general, management measures in the southeast U.S. have made the continued utility of fishery dependent indices questionable. This situation amplifies the importance of fishery independent sampling, such as through SERFS, and sampling programs conducted by the states.

Two SERFS indices of abundance were included in this assessment, one developed from chevron trap data and one from video data. Because the video cameras are mounted on top of traps, sampling by these two gears is not independent. In most previous SEDAR assessments, this non-independence was accounted for by combining the two indices into one prior to fitting the assessment model. However, that approach implicitly assumes that selectivities of the two gears are equivalent, which was not found to be the case by the selectivity working group (SEDAR73-WP14 2020). Instead, the working group found that, for red snapper, selectivity of chevron traps is dome-shaped relative to that of video cameras. This assessment fitted the two indices as separate time series to allow for different selectivities, but acknowledged their dependence by multiplying each likelihood by 0.5, such that their sum (rather than each component) would have full weight relative to other data sources. This weighting approach is novel, as the SEDAR73 assessment was the first for which both SERFS indices were fitted separately. Sensitivity to this choice of weights (i.e., [0.5,0.5]) was evaluated in SEDAR73 through model runs that gave full weight to one index or the other (i.e., [1,0] or [0,1]), and results were nearly identical regardless of weights.

Many assessed stocks in the southeast U.S. have shown histories of heavy exploitation. High rates of fishing mortality can lead to changes in life-history characteristics, such as growth and maturity schedules. Indeed, red snapper mature at a very young age relative to their maximum lifespan. This could in theory be explained by a density dependent response, in which more per capita resources available at low biomass allow for greater energetic investment in reproduction at younger ages. It could also be indicative of an adaptive response to exploitation. Such adaptations can affect expected yield and stock recovery, and thus resource managers might wish to consider the potential for

rapid evolutionary effects of fishing in their management plans (Dunlop et al. 2009; Enberg et al. 2009; Heino et al. 2013).

Because steepness could not be estimated reliably, this assessment (and SEDAR73) used the null (or, mean) recruitment model (Brooks 2024). SEDAR41 had approximated the mean model by fixing steepness at $h = 0.99$. In either approach, MSY-based management quantities are not appropriate, and a proxy is required. Here, as in SEDAR41 and SEDAR73, $F_{30\%}$ was used as a proxy for $F_{\mathrm{MSY}}$.

Natural mortality plays a driving role in this assessment, as it does in most. The pattern of natural mortality at age affects multiple outputs, including annual fishing rates, benchmarks, and equilibrium age structure expected at MSY (or proxies and related quantities). Although this assessment estimates record-high abundance in recent years, the stock remains below its target ($\mathrm{SSB_{MSY}}$) while the age structure is still rebuilding. Nonetheless, progress on rebuilding the age structure is apparent (Figure 43). Rebuilding to MSY levels can be a lengthy process for a fish that can live 50 years (current maximum observed age is 51), yet projections conducted for this update assessment demonstrate that rebuilding could be achieved within several years, given the higher-than-expected recent recruitment. The natural mortality rate, on which the bar for rebuilding age structure is predicated, was estimated in this assessment using meta-analytical methods that are common in SEDAR. However, natural mortality of red snapper remains a source of uncertainty in the assessment, and the age structure associated with optimum yield may differ from MSY-related levels, depending on management objectives.

## 5.2   Comments on the Projections

The projections from this update suggest that rebuilding could be achieved, with 0.5 probability, within the next five years if fishing at the threshold $F_{30\%}$ (Projection scenario 1) or slightly higher at $F_{\mathrm{rebuild}}$ (Projection scenario 2). However, this short-term rebuilding occurs because recent, higher-than-expected recruitment created large year-classes that still remain in the population. In the longer term, fishing at these rates of $F_{30\%}$ or $F_{\mathrm{rebuild}}$ were projected to return the stock to an overfished status (Figures 51, 55) in the probabilistic sense. The projection using $F_{\mathrm{current}}$ (Projection scenario 3) resulted in stock decline and did not achieve rebuilding. The projection using $F_{30\%}$ and recent average recruitment allowed for rapid rebuilding (Projection scenario 4). This rate of recovery was dampened in the projection using $F_{\mathrm{current}}$ and recent average recruitment, but recovery still occurred within a few years (Projection scenario 5). At a higher rate of fishing ($F = CF_{30\%}$ with $C = 2.18$) and recent average recruitment, spawning stock declined and recovery did not occur (Projection scenario 6). Projections with $F$ in between $F_{30\%}$ and $F_{\mathrm{current}}$ and recent average recruitment allowed for rapid rebuilding (Projection scenarios 7–9), with trajectories bracketed by those of scenarios 4 and 5.

The assumption of recent average recruitment may be valid for short-term catch advice (SAFMC SSC Projections Workgroup 2022), but is not consistent with the assumption of long-term average recruitment used to compute $F_{30\%}$ reference points. The question of how many years defines "recent" does not have a scientific one-size-fits-all answer. The SAFMC SSC recommended using 3, 5, or 10 years, depending on the situation (SAFMC SSC Projections Workgroup 2022). For the base case of this assessment, the mean-unbiased average recruitment (1000 age-1 fish) was 784, 1087, and 1248 for 3, 5, and 10 years, respectively, as compared to 481 for the long-term average. If reference points were to be recomputed, which is not necessary for short-term catch advice, the value of $F_{30\%}$ itself would not be affected by the assumed level of recruitment, but the criterion for rebuilding, $\mathrm{SSB_{F30\%}}$, would be.

In deterministic projections, fishing at $F_{30\%}$ results in a stock size of $\mathrm{SSB_{F30\%}}$ exactly. However in stochastic projections, lognormal recruitment variability reduces the spawning stock size on average relative to the deterministic case, such that when fishing at $F_{30\%}$, fewer than 50% of the MCBE iterations achieve $\mathrm{SSB_{F30\%}}$ in the long-term.

Projection scenarios 1-3 are conditional on recruitment being centered on the long-term average, and scenarios 4-9 are conditional on recruitment being centered at the recent (last 10 y) average. Although recent average recruitment was higher than the long-term average, estimated recruitment from the terminal two years (2022, 2023) of this update assessment were closer to the long-term average than were previous years, with the terminal-year estimate being lower-than-expected (Figure 17) and lower than the 5th percentile of recruitment in the recent-average projection (Figure 59). In general, terminal-year estimates of recruitment tend to be more uncertain than recruitment estimates supported by more years of age composition data. In this case, the estimated reduction in recruitment in 2022 and 2023 is consistent with the SERFS chevron trap age compositions (Figure 13; fewer age-1 fish in these two years than in previous years) and with the two SERFS indices, both of which show a plateau of abundance in the terminal two years (Figures 8, 9). It would seem prudent to continue monitoring these data for indications about the level of recruitment in the terminal years of the assessment and into the future.

In general, projections should be interpreted in light of the model assumptions and key aspects of the data. Some standard considerations are the following:

- Projections of fish stocks are highly uncertain, particularly as the time horizon is extended beyond a few years (Van Beveren et al. 2021).

- Although projections included many major sources of uncertainty, they did not include structural (model) uncertainty. That is, projection results are conditional on one set of functional forms used to describe population dynamics, selectivity, recruitment, etc.

- Fisheries were assumed to continue fishing at their estimated current proportions of total effort, using the estimated current selectivity patterns. New management regulations that alter those proportions or selectivities would likely affect projection results. The projections (and benchmarks) did, however, account for the reduction in discard mortality expected to result from increased use of descender devices.

- The projections assumed that the estimated spawner-recruit relationship applies in the future and that past deviations represent future uncertainty in recruitment. If future recruitment is characterized by runs of large or small year classes, possibly due to environmental or ecological conditions, stock projections may be affected.

- Projections apply the Baranov catch equation to relate $F$ and landings using a one-year time step, as in the assessment. The catch equation implicitly assumes that mortality occurs throughout the year. This assumption is violated when seasonal closures or small intensive fishing seasons are in effect, introducing additional and unquantified uncertainty into the projection results.

December 2024                                                    South Atlantic Red Snapper

## 6   References

Brooks, E. N. 2024. Pragmatic approaches to modeling recruitment in fisheries stock assessment: A perspective. Fisheries Research **270**:106896.

Dichmont, C. M., R. A. Deng, A. E. Punt, J. Brodziak, Y. Chang, J. Cope, J. N. Ianelli, C. M. Legault, R. D. Methot Jr., C. E. Porch, M. H. Prager, and K. W. Shertzer. 2016. A review of stock assessment packages in the United States. Fisheries Research **183**:447–450.

Dunlop, E. S., K. Enberg, C. Jorgensen, and M. Heino. 2009. Toward Darwinian fisheries management. Evolutionary Applications **2**:245–259.

Enberg, K., C. Jorgensen, E. S. Dunlop, M. Heino, and U. Dieckmann. 2009. Implications of fisheries-induced evolution for stock rebuilding and recovery. Evolutionary Applications **2**:394–414.

Heino, M., L. Baulier, D. S. Boukal, B. Ernande, F. D. Johnston, et al. 2013. Can fisheries-induced evolution shift reference points for fisheries management? ICES Journal of Marine Science **70**:707–721.

Li, B., K. W. Shertzer, P. D. Lynch, J. N. Ianelli, C. M. Legault, E. H. Williams, R. D. Methot Jr., E. N. Brooks, J. J. Deroba, A. M. Berger, S. R. Sagarese, J. K. T. Brodziak, I. G. Taylor, M. A. Karp, C. R. Wetzel, and M. Supernaw. 2021. A comparison of four primary age-structured stock assessment models used in the United States. Fishery Bulletin **119**:149–167.

Methot, R. D., and C. R. Wetzel. 2013. Stock synthesis: a biological and statistical framework for fish stock assessment and fishery management. Fisheries Research **142**:86–99.

SAFMC SSC Projections Workgroup, 2022. SSC Catch Level Projections Workgroup: Final Report. URL `https://safmc.net/documents/a03a_catch-level-projections-wg-report-draft_final-pdf/`.

SEDAR73, 2021. SEDAR 73 South Atlantic Red Snapper Stock Assessment Report, SEDAR, North Charleston, SC.

SEDAR73-WP14, 2020. Workgroup Report on the Selectivity of Red Snapper in the South Atlantic Region.

Van Beveren, E., H. P. Benoit, and D. E. Duplisea. 2021. Forecasting fish recruitment in age-structured population models. Fish and Fisheries **22**:941–954.

Williams, E. H., and K. W. Shertzer, 2015. Technical documentation of the Beaufort Assessment Model (BAM). NOAA Technical Memorandum-NMFS-SEFSC-671.

## 7    Tables

*Table 1. Discard mortality for commercial handlines (cH), headboat (HB), and general recreational (GR). For cH, Block 1 ends in 2006, and Block 2 is 2007–2016. For HB and GR, Block 1 ends in 2010, and Block 2 is 2011–2017. For all fleets, Block 3 is 2017–2020, and Block 4 is post-2020. Shown in parentheses are the ranges used in uncertainty analyses.*

| Fleet | Block 1 | Block 2 | Block 3 | Block 4 |
|---|---|---|---|---|
| $cH$ | $0.48(0.38 - 0.58)$ | $0.38(0.28 - 0.48)$ | $0.36(0.26 - 0.46)$ | $0.32(0.22 - 0.42)$ |
| $HB$ | $0.37(0.27 - 0.45)$ | $0.26(0.18 - 0.34)$ | $0.25(0.17 - 0.33)$ | $0.22(0.14 - 0.30)$ |
| $GR$ | $0.37(0.27 - 0.45)$ | $0.28(0.20 - 0.36)$ | $0.26(0.18 - 0.34)$ | $0.23(0.15 - 0.31)$ |

December 2024  South Atlantic Red Snapper

*Table 2. Estimated total abundance at age (1000 fish) at start of year.*

| Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 482.76 | 359.36 | 281.59 | 228.55 | 189.45 | 159.08 | 134.66 | 114.79 | 98.24 | 84.33 | 72.61 | 62.64 | 54.09 | 46.76 | 40.46 | 35.01 | 30.33 | 26.27 | 22.78 | 148.52 | 2672.26 |
| 1951 | 482.76 | 361.23 | 287.88 | 233.78 | 193.78 | 162.72 | 137.74 | 117.41 | 100.48 | 86.26 | 74.27 | 64.07 | 55.33 | 47.83 | 41.39 | 35.81 | 31.02 | 26.87 | 23.30 | 151.91 | 2715.86 |
| 1952 | 482.76 | 360.87 | 288.17 | 237.99 | 197.36 | 165.73 | 140.29 | 119.59 | 102.35 | 87.85 | 75.64 | 65.26 | 56.35 | 48.72 | 42.15 | 36.48 | 31.59 | 27.37 | 23.73 | 154.72 | 2744.96 |
| 1953 | 482.76 | 361.22 | 289.07 | 239.23 | 201.76 | 169.51 | 143.48 | 122.31 | 104.68 | 89.86 | 77.36 | 66.74 | 57.64 | 49.82 | 43.11 | 37.31 | 32.31 | 27.99 | 24.27 | 158.25 | 2778.68 |
| 1954 | 482.76 | 361.21 | 289.30 | 239.93 | 202.77 | 173.25 | 146.73 | 125.08 | 107.04 | 91.89 | 79.11 | 68.25 | 58.94 | 50.95 | 44.09 | 38.15 | 33.04 | 28.62 | 24.82 | 161.83 | 2807.78 |
| 1955 | 482.76 | 360.69 | 287.54 | 238.64 | 202.11 | 173.05 | 149.04 | 127.11 | 108.79 | 93.38 | 80.40 | 69.36 | 59.90 | 51.78 | 44.81 | 38.77 | 33.58 | 29.09 | 25.22 | 164.46 | 2820.47 |
| 1956 | 482.76 | 359.79 | 282.05 | 232.11 | 197.12 | 169.55 | 146.71 | 125.40 | 109.50 | 94.21 | 81.28 | 70.12 | 60.56 | 52.35 | 45.30 | 39.20 | 33.95 | 29.41 | 25.50 | 166.26 | 2805.28 |
| 1957 | 482.76 | 359.69 | 280.80 | 227.15 | 191.32 | 165.05 | 143.51 | 127.57 | 109.78 | 94.76 | 81.95 | 70.85 | 61.18 | 52.89 | 45.76 | 39.60 | 34.30 | 29.71 | 25.76 | 167.97 | 2790.20 |
| 1958 | 482.76 | 358.49 | 276.55 | 222.62 | 184.36 | 157.78 | 137.64 | 120.89 | 106.38 | 93.67 | 81.29 | 70.45 | 60.96 | 52.70 | 45.60 | 39.46 | 34.18 | 29.60 | 25.67 | 167.37 | 2748.42 |
| 1959 | 482.76 | 359.03 | 277.16 | 220.41 | 181.68 | 152.92 | 132.38 | 116.69 | 103.24 | 91.40 | 80.94 | 70.38 | 61.06 | 52.89 | 45.76 | 39.60 | 34.30 | 29.71 | 25.76 | 167.97 | 2726.01 |
| 1960 | 482.76 | 358.75 | 276.42 | 219.88 | 179.08 | 150.08 | 127.81 | 111.83 | 99.32 | 88.43 | 78.76 | 69.88 | 60.83 | 52.82 | 45.80 | 39.63 | 34.33 | 29.73 | 25.78 | 168.11 | 2700.03 |
| 1961 | 482.76 | 358.55 | 275.32 | 218.49 | 178.04 | 147.47 | 125.08 | 107.70 | 94.97 | 84.91 | 76.07 | 67.88 | 60.29 | 52.53 | 45.66 | 39.59 | 34.29 | 29.70 | 25.75 | 167.94 | 2672.98 |
| 1962 | 482.76 | 357.95 | 272.91 | 215.68 | 175.39 | 145.40 | 121.94 | 104.61 | 90.82 | 80.65 | 72.57 | 65.15 | 58.19 | 51.74 | 45.13 | 39.22 | 34.04 | 29.49 | 25.57 | 166.72 | 2635.95 |
| 1963 | 482.76 | 358.15 | 272.78 | 213.92 | 173.30 | 143.44 | 120.45 | 102.22 | 88.46 | 77.36 | 69.17 | 62.37 | 56.04 | 50.11 | 44.59 | 38.90 | 33.84 | 29.37 | 25.47 | 166.08 | 2608.79 |
| 1964 | 482.76 | 358.04 | 273.42 | 214.10 | 172.17 | 142.02 | 119.12 | 101.26 | 86.72 | 75.63 | 66.61 | 59.68 | 53.86 | 48.45 | 43.36 | 38.59 | 33.69 | 29.32 | 25.33 | 166.09 | 2590.73 |
| 1965 | 482.76 | 358.04 | 272.11 | 213.28 | 171.30 | 141.32 | 117.34 | 99.68 | 85.55 | 73.85 | 64.89 | 57.27 | 51.36 | 46.40 | 41.78 | 37.39 | 33.31 | 29.08 | 25.33 | 165.52 | 2566.58 |
| 1966 | 482.76 | 357.74 | 270.53 | 211.09 | 169.77 | 138.96 | 115.45 | 97.82 | 83.92 | 72.64 | 63.20 | 55.64 | 49.16 | 44.13 | 39.91 | 35.93 | 32.19 | 28.68 | 25.06 | 164.47 | 2539.06 |
| 1967 | 482.76 | 357.67 | 270.00 | 209.59 | 167.83 | 137.56 | 114.21 | 96.15 | 82.29 | 71.21 | 62.12 | 54.16 | 47.73 | 42.21 | 37.93 | 34.30 | 30.92 | 27.70 | 24.70 | 163.24 | 2514.30 |
| 1968 | 482.76 | 357.02 | 267.79 | 207.44 | 165.27 | 134.88 | 112.16 | 94.37 | 80.26 | 69.29 | 60.44 | 52.83 | 46.11 | 40.67 | 36.01 | 32.36 | 29.29 | 26.40 | 23.67 | 160.64 | 2479.66 |
| 1969 | 482.76 | 356.42 | 265.28 | 204.11 | 162.29 | 131.81 | 109.15 | 91.99 | 78.20 | 67.10 | 58.40 | 51.04 | 44.66 | 39.02 | 34.45 | 30.50 | 27.44 | 24.84 | 22.41 | 153.69 | 2424.09 |
| 1970 | 482.76 | 357.42 | 268.72 | 206.64 | 161.58 | 130.98 | 107.95 | 90.61 | 77.17 | 66.19 | 57.26 | 48.33 | 43.69 | 38.27 | 33.46 | 29.55 | 26.18 | 23.55 | 21.34 | 150.49 | 2412.20 |
| 1971 | 482.76 | 357.45 | 267.92 | 206.27 | 162.92 | 130.44 | 107.30 | 89.65 | 76.04 | 65.34 | 55.77 | 47.68 | 41.94 | 36.65 | 32.13 | 28.17 | 24.66 | 22.49 | 20.25 | 146.76 | 2397.73 |
| 1972 | 482.76 | 357.30 | 267.74 | 206.27 | 162.92 | 130.29 | 106.55 | 88.92 | 75.12 | 64.34 | 55.26 | 47.01 | 41.36 | 35.92 | 31.42 | 27.54 | 24.17 | 21.79 | 19.33 | 142.69 | 2380.80 |
| 1973 | 482.76 | 357.12 | 266.51 | 204.44 | 161.87 | 130.53 | 106.09 | 88.08 | 74.38 | 63.48 | 54.88 | 47.68 | 41.36 | 35.92 | 31.42 | 27.54 | 24.17 | 21.16 | 18.72 | 138.95 | 2366.09 |
| 1974 | 482.76 | 357.15 | 265.91 | 202.94 | 160.09 | 129.51 | 106.21 | 87.71 | 73.73 | 62.95 | 54.27 | 47.01 | 40.88 | 35.49 | 30.86 | 26.99 | 24.17 | 20.79 | 18.22 | 133.79 | 2332.03 |
| 1975 | 482.76 | 356.09 | 261.98 | 199.19 | 156.43 | 126.17 | 103.89 | 86.64 | 72.51 | 61.67 | 53.21 | 45.97 | 39.86 | 34.69 | 30.16 | 26.22 | 22.95 | 20.14 | 17.70 | 127.44 | 2285.21 |
| 1976 | 482.76 | 355.14 | 257.57 | 193.22 | 151.28 | 121.59 | 99.92 | 83.74 | 70.84 | 60.02 | 52.22 | 44.65 | 38.61 | 33.51 | 29.20 | 25.38 | 22.09 | 19.34 | 16.99 | 121.94 | 2244.51 |
| 1977 | 312.20 | 355.00 | 256.17 | 189.33 | 146.29 | 117.27 | 96.06 | 80.38 | 68.36 | 58.57 | 50.22 | 43.29 | 37.47 | 32.43 | 28.18 | 24.55 | 21.36 | 18.59 | 16.29 | 116.07 | 1866.52 |
| 1978 | 144.20 | 354.66 | 254.78 | 187.24 | 142.58 | 112.84 | 92.22 | 76.95 | 65.38 | 56.32 | 48.84 | 41.96 | 36.21 | 31.37 | 27.18 | 23.61 | 20.59 | 17.92 | 15.61 | 110.18 | 1572.18 |
| 1979 | 138.51 | 105.81 | 252.75 | 184.71 | 139.95 | 109.22 | 88.19 | 73.48 | 62.28 | 53.63 | 46.80 | 40.66 | 34.97 | 30.20 | 26.19 | 22.69 | 19.74 | 17.21 | 14.99 | 104.41 | 1551.68 |
| 1980 | 345.77 | 101.41 | 74.05 | 179.14 | 135.29 | 105.36 | 84.16 | 69.48 | 58.97 | 50.82 | 44.42 | 38.84 | 33.78 | 29.08 | 25.14 | 21.81 | 18.91 | 16.45 | 14.36 | 97.83 | 1308.43 |
| 1981 | 138.11 | 251.95 | 68.83 | 50.62 | 126.93 | 98.88 | 79.10 | 64.84 | 54.73 | 47.38 | 41.57 | 36.41 | 31.87 | 27.74 | 23.91 | 20.67 | 17.94 | 15.56 | 13.55 | 72.76 | 1010.01 |
| 1982 | 324.22 | 91.48 | 96.84 | 24.23 | 19.52 | 53.88 | 46.11 | 40.48 | 36.19 | 33.07 | 30.73 | 27.02 | 23.69 | 20.75 | 18.09 | 15.59 | 13.49 | 11.71 | 10.17 | 64.71 | 1710.41 |
| 1983 | 998.85 | 230.20 | 54.69 | 57.41 | 15.08 | 12.71 | 36.50 | 32.49 | 29.54 | 27.25 | 25.62 | 23.86 | 21.00 | 18.43 | 16.16 | 14.09 | 12.15 | 10.52 | 9.14 | 57.52 | 2143.64 |
| 1984 | 945.22 | 712.27 | 138.72 | 32.63 | 35.88 | 9.84 | 8.62 | 25.74 | 23.70 | 22.23 | 21.08 | 19.86 | 18.51 | 16.31 | 14.33 | 12.56 | 10.96 | 9.45 | 8.19 | 44.11 | 1477.97 |
| 1985 | 312.20 | 617.52 | 285.35 | 52.42 | 13.55 | 16.30 | 4.87 | 2.16 | 14.98 | 14.82 | 14.82 | 14.08 | 13.28 | 12.39 | 10.92 | 9.60 | 8.43 | 7.35 | 6.35 | 30.28 | 863.63 |
| 1986 | 271.61 | 192.60 | 187.00 | 78.69 | 16.37 | 4.77 | 6.45 | 4.08 | 2.30 | 8.18 | 8.83 | 8.85 | 8.42 | 7.94 | 7.42 | 6.54 | 5.75 | 5.05 | 4.41 | 25.26 | 1004.82 |
| 1987 | 513.34 | 174.86 | 91.45 | 90.42 | 41.65 | 9.26 | 2.86 | 4.08 | 1.44 | 1.59 | 5.91 | 6.40 | 6.42 | 6.11 | 5.77 | 5.39 | 4.76 | 4.19 | 3.68 | 21.37 | 1027.36 |
| 1988 | 412.42 | 339.18 | 88.06 | 46.55 | 49.80 | 24.36 | 5.71 | 1.85 | 2.76 | 1.01 | 1.17 | 4.34 | 4.71 | 4.72 | 4.50 | 4.25 | 3.98 | 3.51 | 3.09 | 17.13 | 746.22 |
| 1989 | 172.05 | 273.90 | 154.19 | 38.82 | 22.26 | 25.62 | 13.42 | 3.36 | 1.16 | 1.83 | 0.71 | 0.81 | 3.03 | 3.29 | 3.30 | 3.15 | 2.98 | 2.78 | 2.46 | 11.98 | 477.11 |
| 1990 | 153.52 | 109.54 | 95.81 | 50.11 | 13.96 | 8.83 | 11.18 | 6.42 | 1.75 | 0.66 | 1.11 | 0.43 | 0.50 | 1.85 | 2.01 | 2.01 | 1.92 | 1.82 | 1.70 | 10.27 | 585.89 |
| 1991 | 281.75 | 104.32 | 63.11 | 56.94 | 31.54 | 9.14 | 5.97 | 7.77 | 4.58 | 1.28 | 0.49 | 0.83 | 0.32 | 0.37 | 1.38 | 1.50 | 1.51 | 1.44 | 1.37 | 8.52 | 622.12 |
| 1992 | 260.69 | 190.72 | 54.43 | 32.87 | 31.70 | 18.55 | 5.64 | 3.86 | 5.25 | 3.22 | 0.93 | 0.36 | 0.61 | 0.23 | 0.27 | 1.01 | 1.10 | 1.11 | 1.06 | 6.83 | 504.51 |
| 1993 | 109.69 | 185.18 | 134.03 | 22.82 | 10.84 | 11.99 | 8.23 | 2.91 | 2.28 | 3.44 | 2.28 | 0.66 | 0.25 | 0.43 | 0.17 | 0.19 | 0.72 | 0.78 | 0.79 | 5.53 | 486.77 |
| 1994 | 194.56 | 65.31 | 109.87 | 60.13 | 11.85 | 6.12 | 7.23 | 5.26 | 1.96 | 1.59 | 2.48 | 1.65 | 0.48 | 0.18 | 0.31 | 0.12 | 0.14 | 0.52 | 0.57 | 4.57 | 389.29 |
| 1995 | 100.68 | 119.35 | 52.25 | 60.13 | 38.22 | 6.94 | 3.82 | 4.79 | 3.66 | 1.42 | 1.19 | 1.85 | 1.23 | 0.36 | 0.14 | 0.23 | 0.09 | 0.10 | 0.39 | 3.78 | 419.67 |
| 1996 | 178.50 | 62.65 | 74.85 | 23.02 | 34.69 | 23.84 | 4.57 | 2.64 | 3.43 | 2.70 | 1.07 | 0.90 | 1.40 | 0.93 | 0.27 | 0.10 | 0.18 | 0.07 | 0.08 | 2.95 | 527.99 |
| 1997 | 255.38 | 122.32 | 43.74 | 42.87 | 12.37 | 20.21 | 14.92 | 3.05 | 1.86 | 2.52 | 2.05 | 0.81 | 0.68 | 1.07 | 0.71 | 0.21 | 0.08 | 0.14 | 0.05 | 2.39 | 867.13 |
| 1998 | 491.52 | 183.77 | 91.64 | 28.25 | 26.51 | 8.11 | 13.93 | 10.75 | 2.28 | 1.43 | 1.99 | 1.62 | 0.64 | 0.54 | 0.85 | 0.56 | 0.16 | 0.06 | 0.11 | 1.97 | 1214.47 |
| 1999 | 624.27 | 342.17 | 131.41 | 53.78 | 15.28 | 15.45 | 5.10 | 9.42 | 7.73 | 1.72 | 1.12 | 1.56 | 1.27 | 0.51 | 0.43 | 0.67 | 0.45 | 0.13 | 0.05 | 1.51 | 1478.98 |
| 2000 | 735.53 | 405.33 | 220.09 | 60.43 | 21.26 | 6.80 | 7.83 | 2.93 | 6.03 | 5.38 | 1.28 | 0.83 | 1.16 | 0.95 | 0.38 | 0.32 | 0.50 | 0.33 | 0.10 | 1.19 | 1276.89 |
| 2001 | 438.33 | 449.16 | 241.21 | 93.97 | 22.28 | 8.94 | 3.30 | 4.35 | 1.83 | 4.13 | 3.96 | 0.94 | 0.62 | 0.86 | 0.70 | 0.28 | 0.24 | 0.37 | 0.25 | 1.05 | 1107.65 |
| 2002 | 416.75 | 257.59 | 257.53 | 107.50 | 37.85 | 10.11 | 4.58 | 1.89 | 2.75 | 1.25 | 3.00 | 2.88 | 0.69 | 0.45 | 0.63 | 0.51 | 0.20 | 0.17 | 0.27 | 0.96 | 1187.37 |
| 2003 | 590.14 | 254.47 | 153.55 | 112.58 | 41.35 | 16.53 | 5.03 | 2.58 | 1.19 | 1.88 | 0.91 | 2.18 | 2.09 | 0.50 | 0.33 | 0.46 | 0.37 | 0.15 | 0.13 | 0.95 | 941.65 |
| 2004 | 208.12 | 364.00 | 159.21 | 91.56 | 66.84 | 26.32 | 11.18 | 3.60 | 1.93 | 1.39 | 1.50 | 0.73 | 1.74 | 1.68 | 0.40 | 0.26 | 0.37 | 0.30 | 0.12 | 0.92 | 496.98 |
| 2005 | 85.52 | 90.05 | 146.89 | 66.85 | 41.00 | 34.14 | 14.95 | 6.98 | 2.43 | 1.87 | 1.11 | 1.14 | 0.55 | 1.32 | 1.28 | 0.30 | 0.20 | 0.28 | 0.23 | 0.91 | 2130.75 |
| 2006 | 1837.31 | 49.73 | 52.25 | 81.89 | 37.78 | 25.24 | 22.52 | 15.00 | 5.16 | 3.90 | 1.48 | 0.55 | 0.90 | 0.44 | 1.06 | 1.02 | 0.24 | 0.16 | 0.22 | 0.85 | 2718.74 |
| 2007 | 1310.62 | 1232.52 | 34.01 | 29.44 | 42.44 | 21.23 | 15.47 | 10.60 | 7.50 | 5.70 | 3.07 | 0.87 | 0.44 | 0.72 | 0.35 | 0.84 | 0.81 | 0.19 | 0.13 | 0.76 | 2823.21 |
| 2008 | 1096.39 | 827.78 | 789.00 | 19.43 | 16.21 | 25.23 | 13.59 | 7.60 | 10.89 | 7.46 | 4.18 | 1.17 | 0.69 | 0.51 | 0.57 | 0.28 | 0.66 | 0.64 | 0.15 | 0.80 | 1648.21 |
| 2009 | 217.08 | 606.98 | 439.73 | 325.89 | 7.24 | 6.91 | 12.37 | 5.46 | 6.64 | 3.97 | 4.93 | 2.26 | 0.86 | 0.51 | 0.26 | 0.42 | 0.20 | 0.49 | 0.47 | 0.74 | 762.26 |
| 2010 | 179.24 | 100.10 | 251.09 | 123.74 | 78.30 | 2.13 | 2.51 | 2.06 | 3.97 | 3.44 | 3.47 | 2.77 | 1.50 | 0.57 | 0.34 | 0.17 | 0.28 | 0.14 | 0.33 | 0.66 | 735.82 |
| 2011 | 283.65 | 109.23 | 55.92 | 135.50 | 72.81 | 53.15 | 1.63 | 1.34 | 4.65 | 3.95 | 2.94 | 2.97 | 1.29 | 1.31 | 0.50 | 0.30 | 0.15 | 0.24 | 0.12 | 0.75 | 763.63 |
| 2012 | 252.80 | 190.79 | 72.08 | 36.56 | 93.36 | 54.17 | 42.11 | 32.08 | 1.73 | 1.38 | 3.16 | 2.35 | 3.70 | 2.08 | 1.13 | 0.43 | 0.25 | 0.13 | 0.21 | 0.95 | 974.90 |
| 2013 | 483.97 | 161.72 | 115.42 | 41.81 | 21.95 | 61.52 | 39.01 | 31.78 | 1.05 | 0.88 | 1.15 | 2.65 | 2.38 | 2.00 | 1.67 | 0.90 | 0.34 | 0.20 | 0.10 | 0.92 | 1885.53 |
| 2014 | 1186.62 | 336.25 | 113.69 | 80.73 | 30.04 | 16.59 | 48.66 | 31.95 | 26.53 | 1.87 | 0.70 | 0.84 | 1.94 | 1.45 | 2.50 | 1.41 | 0.76 | 0.29 | 0.17 | 0.85 | 2545.91 |
| 2015 | 1313.55 | 785.57 | 214.12 | 68.13 | 44.77 | 18.79 | 22.52 | 32.08 | 22.81 | 19.25 | 1.48 | 0.56 | 0.74 | 1.70 | 1.47 | 1.84 | 1.03 | 0.56 | 0.21 | 0.76 | 2801.52 |
| 2016 | 1138.86 | 857.66 | 494.03 | 132.32 | 44.77 | 34.66 | 14.87 | 9.27 | 29.18 | 19.73 | 16.77 | 1.17 | 0.49 | 0.65 | 1.50 | 1.29 | 1.61 | 0.91 | 0.49 | 0.85 | 3241.80 |
| 2017 | 1610.07 | 687.08 | 468.20 | 258.46 | 75.77 | 29.91 | 26.40 | 12.25 | 7.92 | 25.38 | 17.31 | 14.74 | 1.50 | 0.41 | 0.54 | 1.25 | 1.14 | 1.42 | 0.80 | 1.19 | 3201.82 |
| 2018 | 1046.50 | 1073.06 | 447.16 | 296.77 | 169.30 | 53.66 | 36.03 | 16.66 | 9.98 | 6.53 | 21.03 | 14.37 | 12.25 | 1.31 | 0.32 | 0.43 | 0.93 | 0.95 | 1.19 | 1.66 | 3633.56 |
| 2019 | 1866.36 | 618.50 | 560.56 | 215.05 | 149.75 | 98.88 | 69.84 | 26.77 | 16.02 | 7.74 | 5.11 | 16.51 | 11.29 | 9.64 | 0.50 | 0.25 | 0.33 | 0.74 | 0.75 | 2.24 | 3708.59 |
| 2020 | 1366.80 | 1222.89 | 389.49 | 336.41 | 130.23 | 97.74 | 65.57 | 50.80 | 20.24 | 12.35 | 6.01 | 3.97 | 12.85 | 8.80 | 7.51 | 0.90 | 0.20 | 0.26 | 0.57 | 2.34 | 4090.81 |
| 2021 | 1988.53 | 817.77 | 653.19 | 192.12 | 172.78 | 76.61 | 56.99 | 26.77 | 40.40 | 9.76 | 9.59 | 4.68 | 3.10 | 10.02 | 6.87 | 5.86 | 4.77 | 0.16 | 0.60 | 2.28 | 3487.27 |
| 2022 | 762.92 | 1326.94 | 533.18 | 412.61 | 123.99 | 119.79 | 56.99 | 51.01 | 40.40 | 16.27 | 7.90 | 7.77 | 3.79 | 2.51 | 8.14 | 5.58 | 4.77 | 0.26 | 0.21 | 2.28 | 3487.27 |
| 2023 | 206.58 | 495.65 | 825.11 | 320.82 | 259.31 | 85.77 | 90.43 | 45.41 | 41.71 | 33.44 | 13.56 | 6.59 | 6.50 | 3.17 | 2.11 | 6.82 | 4.68 | 4.00 | 0.13 | 2.14 | 2453.95 |

December 2024                                                                                          South Atlantic Red Snapper

*Table 3. Estimated biomass at age (1000 lb) at start of year*

| Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 564 | 1116 | 1581 | 1907 | 2088 | 2145 | 2110 | 2013 | 1878 | 1722 | 1559 | 1400 | 1246 | 1102 | 972 | 853 | 747 | 655 | 571 | 3743 | 29976 |
| 1951 | 564 | 1122 | 1616 | 1951 | 2136 | 2196 | 2158 | 2059 | 1920 | 1761 | 1596 | 1431 | 1274 | 1129 | 994 | 873 | 765 | 668 | 584 | 3829 | 30629 |
| 1952 | 564 | 1120 | 1618 | 1986 | 2176 | 2235 | 2198 | 2099 | 1955 | 1795 | 1625 | 1457 | 1299 | 1149 | 1014 | 891 | 780 | 681 | 595 | 3900 | 31134 |
| 1953 | 564 | 1120 | 1623 | 1995 | 2224 | 2286 | 2249 | 2145 | 2002 | 1834 | 1662 | 1490 | 1327 | 1175 | 1036 | 911 | 798 | 697 | 608 | 3988 | 31738 |
| 1954 | 564 | 1120 | 1625 | 2002 | 2235 | 2337 | 2299 | 2194 | 2046 | 1876 | 1700 | 1526 | 1358 | 1202 | 1060 | 930 | 816 | 712 | 622 | 4079 | 32302 |
| 1955 | 564 | 1120 | 1616 | 1991 | 2227 | 2335 | 2335 | 2229 | 2079 | 1907 | 1726 | 1550 | 1380 | 1221 | 1078 | 946 | 829 | 723 | 633 | 4145 | 32635 |
| 1956 | 564 | 1116 | 1585 | 1938 | 2174 | 2286 | 2299 | 2238 | 2092 | 1925 | 1746 | 1567 | 1396 | 1235 | 1089 | 957 | 838 | 732 | 639 | 4145 | 32602 |
| 1957 | 564 | 1116 | 1576 | 1896 | 2110 | 2227 | 2249 | 2200 | 2099 | 1936 | 1761 | 1583 | 1409 | 1248 | 1100 | 966 | 847 | 739 | 646 | 4235 | 32503 |
| 1958 | 564 | 1113 | 1554 | 1858 | 2033 | 2127 | 2156 | 2121 | 2033 | 1911 | 1746 | 1574 | 1404 | 1248 | 1096 | 963 | 842 | 736 | 646 | 4220 | 31941 |
| 1959 | 564 | 1113 | 1556 | 1839 | 2002 | 2064 | 2075 | 2048 | 1973 | 1865 | 1739 | 1572 | 1407 | 1248 | 1100 | 966 | 847 | 739 | 646 | 4233 | 31597 |
| 1960 | 564 | 1113 | 1552 | 1834 | 1973 | 2024 | 2004 | 1962 | 1898 | 1806 | 1691 | 1561 | 1402 | 1246 | 1100 | 966 | 847 | 741 | 646 | 4237 | 31171 |
| 1961 | 564 | 1113 | 1545 | 1823 | 1962 | 1989 | 1960 | 1889 | 1817 | 1733 | 1634 | 1517 | 1389 | 1239 | 1098 | 966 | 847 | 739 | 646 | 4233 | 30702 |
| 1962 | 564 | 1111 | 1532 | 1799 | 1933 | 1962 | 1911 | 1834 | 1737 | 1647 | 1559 | 1455 | 1340 | 1221 | 1085 | 957 | 840 | 734 | 642 | 4202 | 30064 |
| 1963 | 564 | 1113 | 1532 | 1786 | 1909 | 1936 | 1887 | 1792 | 1691 | 1579 | 1486 | 1393 | 1292 | 1182 | 1071 | 948 | 836 | 732 | 639 | 4187 | 29553 |
| 1964 | 564 | 1113 | 1537 | 1786 | 1898 | 1916 | 1867 | 1777 | 1658 | 1543 | 1431 | 1334 | 1241 | 1142 | 1043 | 941 | 831 | 730 | 639 | 4187 | 29174 |
| 1965 | 564 | 1111 | 1528 | 1779 | 1887 | 1894 | 1839 | 1748 | 1636 | 1508 | 1393 | 1279 | 1184 | 1096 | 1005 | 913 | 822 | 723 | 635 | 4171 | 28715 |
| 1966 | 564 | 1111 | 1519 | 1761 | 1872 | 1874 | 1810 | 1715 | 1605 | 1484 | 1358 | 1243 | 1133 | 1041 | 959 | 877 | 794 | 714 | 628 | 4145 | 28206 |
| 1967 | 564 | 1109 | 1517 | 1748 | 1850 | 1856 | 1790 | 1687 | 1574 | 1453 | 1334 | 1210 | 1100 | 996 | 913 | 838 | 763 | 690 | 619 | 4114 | 27723 |
| 1968 | 564 | 1107 | 1504 | 1731 | 1821 | 1819 | 1757 | 1656 | 1534 | 1415 | 1299 | 1179 | 1063 | 959 | 866 | 789 | 723 | 657 | 593 | 4050 | 27088 |
| 1969 | 564 | 1109 | 1490 | 1704 | 1788 | 1779 | 1711 | 1614 | 1495 | 1369 | 1254 | 1140 | 1030 | 922 | 829 | 743 | 677 | 617 | 562 | 3944 | 26334 |
| 1970 | 564 | 1109 | 1506 | 1706 | 1781 | 1766 | 1691 | 1590 | 1475 | 1351 | 1230 | 1116 | 1008 | 904 | 805 | 721 | 646 | 586 | 536 | 3874 | 25962 |
| 1971 | 564 | 1109 | 1510 | 1724 | 1786 | 1759 | 1682 | 1572 | 1453 | 1334 | 1215 | 1093 | 985 | 884 | 789 | 701 | 626 | 560 | 507 | 3794 | 25646 |
| 1972 | 564 | 1109 | 1504 | 1722 | 1797 | 1757 | 1669 | 1561 | 1435 | 1314 | 1197 | 1080 | 966 | 864 | 772 | 688 | 608 | 542 | 485 | 3699 | 25333 |
| 1973 | 564 | 1109 | 1497 | 1706 | 1784 | 1761 | 1662 | 1545 | 1422 | 1296 | 1179 | 1065 | 952 | 847 | 756 | 672 | 597 | 527 | 470 | 3596 | 25005 |
| 1974 | 564 | 1109 | 1493 | 1693 | 1764 | 1746 | 1664 | 1539 | 1409 | 1285 | 1166 | 1049 | 941 | 838 | 741 | 659 | 584 | 518 | 456 | 3503 | 24725 |
| 1975 | 564 | 1105 | 1470 | 1662 | 1724 | 1702 | 1629 | 1519 | 1387 | 1259 | 1142 | 1027 | 919 | 818 | 725 | 639 | 567 | 500 | 443 | 3373 | 24176 |
| 1976 | 564 | 1102 | 1446 | 1612 | 1667 | 1640 | 1565 | 1468 | 1354 | 1226 | 1109 | 999 | 888 | 791 | 701 | 619 | 545 | 481 | 425 | 3221 | 23426 |
| 1977 | 564 | 1102 | 1440 | 1581 | 1612 | 1583 | 1506 | 1411 | 1307 | 1195 | 1078 | 968 | 864 | 765 | 677 | 600 | 527 | 463 | 408 | 3073 | 22719 |
| 1978 | 564 | 1100 | 1431 | 1563 | 1572 | 1521 | 1446 | 1349 | 1250 | 1151 | 1049 | 937 | 833 | 741 | 653 | 575 | 507 | 445 | 390 | 2926 | 21612 |
| 1979 | 168 | 328 | 1420 | 1541 | 1543 | 1473 | 1382 | 1290 | 1190 | 1096 | 1005 | 869 | 778 | 686 | 604 | 531 | 467 | 410 | 359 | 2632 | 20106 |
| 1980 | 161 | 315 | 417 | 1495 | 1490 | 1422 | 1318 | 1219 | 1127 | 1038 | 955 | 814 | 734 | 655 | 575 | 505 | 443 | 388 | 340 | 2467 | 18534 |
| 1981 | 403 | 783 | 386 | 423 | 1400 | 1334 | 1239 | 1138 | 1047 | 968 | 893 | 604 | 547 | 489 | 434 | 379 | 333 | 291 | 256 | 1834 | 16685 |
| 1982 | 161 | 284 | 545 | 203 | 216 | 728 | 723 | 710 | 692 | 675 | 659 | 534 | 483 | 434 | 388 | 344 | 300 | 262 | 229 | 1631 | 10977 |
| 1983 | 379 | 714 | 306 | 478 | 165 | 172 | 571 | 571 | 564 | 556 | 551 | 443 | 425 | 386 | 344 | 306 | 271 | 236 | 205 | 1451 | 10423 |
| 1984 | 1166 | 2211 | 778 | 273 | 395 | 132 | 134 | 452 | 454 | 454 | 452 | 315 | 306 | 293 | 262 | 234 | 207 | 183 | 159 | 1111 | 10906 |
| 1985 | 1102 | 1916 | 1603 | 437 | 150 | 220 | 77 | 37 | 287 | 302 | 317 | 198 | 194 | 187 | 179 | 159 | 141 | 126 | 110 | 763 | 8827 |
| 1986 | 364 | 597 | 1049 | 657 | 181 | 64 | 101 | 71 | 44 | 168 | 190 | 143 | 148 | 143 | 139 | 132 | 117 | 104 | 93 | 637 | 5465 |
| 1987 | 317 | 542 | 514 | 754 | 459 | 126 | 44 | 33 | 53 | 33 | 128 | 97 | 108 | 112 | 108 | 104 | 99 | 88 | 77 | 538 | 4954 |
| 1988 | 600 | 1052 | 494 | 388 | 549 | 328 | 90 | 60 | 22 | 20 | 24 | 18 | 71 | 77 | 79 | 77 | 73 | 68 | 62 | 432 | 4846 |
| 1989 | 481 | 851 | 866 | 324 | 245 | 346 | 209 | 112 | 33 | 37 | 15 | 9 | 7 | 44 | 49 | 49 | 49 | 46 | 42 | 302 | 4134 |
| 1990 | 201 | 340 | 538 | 419 | 154 | 119 | 174 | 137 | 88 | 13 | 24 | 18 | 11 | 7 | 33 | 37 | 37 | 35 | 35 | 258 | 2705 |
| 1991 | 179 | 324 | 355 | 476 | 348 | 123 | 93 | 68 | 101 | 26 | 11 | 9 | 7 | 9 | 7 | 24 | 26 | 26 | 26 | 214 | 2778 |
| 1992 | 328 | 591 | 306 | 273 | 348 | 251 | 88 | 51 | 44 | 66 | 20 | 15 | 13 | 7 | 4 | 4 | 18 | 20 | 20 | 172 | 2773 |
| 1993 | 304 | 575 | 752 | 190 | 119 | 161 | 128 | 93 | 37 | 71 | 49 | 37 | 7 | 11 | 7 | 2 | 2 | 13 | 13 | 139 | 2538 |
| 1994 | 128 | 203 | 617 | 593 | 130 | 82 | 112 | 84 | 71 | 33 | 53 | 42 | 11 | 4 | 4 | 7 | 13 | 13 | 9 | 115 | 2414 |
| 1995 | 227 | 370 | 225 | 503 | 421 | 93 | 60 | 46 | 66 | 29 | 26 | 20 | 29 | 9 | 2 | 2 | 9 | 9 | 7 | 95 | 2216 |
| 1996 | 117 | 194 | 421 | 192 | 381 | 322 | 71 | 53 | 35 | 55 | 22 | 18 | 33 | 22 | 7 | 7 | 4 | 2 | 2 | 75 | 2167 |
| 1997 | 207 | 379 | 245 | 357 | 137 | 273 | 234 | 190 | 44 | 51 | 44 | 35 | 15 | 24 | 18 | 13 | 9 | 4 | 2 | 60 | 2271 |
| 1998 | 298 | 571 | 514 | 236 | 293 | 110 | 218 | 165 | 148 | 29 | 42 | 18 | 29 | 13 | 11 | 15 | 11 | 7 | 2 | 49 | 2985 |
| 1999 | 573 | 1063 | 739 | 450 | 168 | 209 | 79 | 51 | 115 | 35 | 24 | 22 | 26 | 11 | 9 | 9 | 13 | 9 | 7 | 37 | 3975 |
| 2000 | 728 | 1259 | 1237 | 505 | 234 | 93 | 123 | 77 | 99 | 110 | 26 | 13 | 13 | 22 | 18 | 7 | 7 | 9 | 7 | 31 | 4755 |
| 2001 | 858 | 1393 | 1356 | 785 | 245 | 121 | 51 | 33 | 143 | 84 | 86 | 20 | 20 | 20 | 15 | 13 | 4 | 4 | 7 | 26 | 4874 |
| 2002 | 511 | 800 | 1446 | 897 | 417 | 137 | 73 | 46 | 207 | 26 | 64 | 64 | 13 | 11 | 9 | 11 | 9 | 2 | 7 | 24 | 4590 |
| 2003 | 487 | 789 | 862 | 939 | 467 | 223 | 79 | 64 | 128 | 37 | 20 | 49 | 49 | 11 | 7 | 4 | 4 | 2 | 2 | 22 | 4332 |
| 2004 | 688 | 1129 | 895 | 765 | 736 | 355 | 234 | 123 | 75 | 20 | 33 | 15 | 40 | 40 | 9 | 7 | 9 | 4 | 2 | 20 | 4603 |
| 2005 | 243 | 280 | 825 | 558 | 452 | 461 | 353 | 183 | 88 | 29 | 15 | 26 | 13 | 31 | 31 | 7 | 4 | 7 | 7 | 20 | 3265 |
| 2006 | 99 | 154 | 293 | 683 | 417 | 340 | 243 | 262 | 33 | 37 | 24 | 13 | 20 | 11 | 26 | 24 | 20 | 4 | 7 | 20 | 4859 |
| 2007 | 2145 | 3825 | 192 | 245 | 179 | 287 | 214 | 185 | 20 | 79 | 31 | 20 | 11 | 18 | 9 | 20 | 15 | 13 | 2 | 18 | 7430 |
| 2008 | 1530 | 2568 | 4431 | 163 | 79 | 340 | 194 | 132 | 507 | 117 | 66 | 26 | 15 | 9 | 26 | 7 | 4 | 20 | 11 | 18 | 9877 |
| 2009 | 1279 | 1883 | 2469 | 2718 | 862 | 93 | 40 | 95 | 437 | 152 | 90 | 51 | 20 | 11 | 9 | 11 | 9 | 15 | 15 | 20 | 8340 |
| 2010 | 254 | 311 | 1411 | 1032 | 802 | 29 | 26 | 35 | 558 | 117 | 106 | 62 | 35 | 11 | 13 | 4 | 4 | 4 | 9 | 24 | 4411 |
| 2011 | 209 | 340 | 313 | 1131 | 1030 | 717 | 659 | 24 | 152 | 82 | 75 | 97 | 55 | 31 | 11 | 7 | 7 | 7 | 2 | 24 | 4169 |
| 2012 | 331 | 593 | 406 | 304 | 243 | 730 | 611 | 562 | 192 | 71 | 64 | 66 | 86 | 49 | 26 | 11 | 9 | 4 | 4 | 22 | 4493 |
| 2013 | 295 | 503 | 648 | 348 | 331 | 829 | 763 | 558 | 306 | 82 | 68 | 53 | 55 | 71 | 40 | 22 | 20 | 13 | 4 | 22 | 4705 |
| 2014 | 564 | 1043 | 639 | 675 | 525 | 225 | 174 | 600 | 243 | 29 | 24 | 60 | 46 | 46 | 60 | 35 | 26 | 22 | 13 | 20 | 6464 |
| 2015 | 1385 | 2438 | 1204 | 569 | 494 | 254 | 234 | 163 | 386 | 18 | 20 | 20 | 44 | 35 | 35 | 44 | 40 | 35 | 20 | 20 | 8380 |
| 2016 | 1532 | 2661 | 2776 | 1105 | 836 | 467 | 414 | 214 | 772 | 392 | 359 | 13 | 18 | 31 | 31 | 31 | 26 | 24 | 18 | 22 | 10774 |
| 2017 | 1329 | 2132 | 2630 | 2156 | 1651 | 403 | 357 | 368 | 798 | 403 | 373 | 328 | 11 | 15 | 13 | 26 | 40 | 35 | 20 | 31 | 12240 |
| 2018 | 1878 | 3331 | 2511 | 2476 | 1865 | 723 | 564 | 293 | 192 | 518 | 452 | 322 | 282 | 9 | 9 | 7 | 29 | 24 | 18 | 42 | 14407 |
| 2019 | 1221 | 1920 | 3148 | 1795 | 1435 | 1334 | 1093 | 470 | 306 | 132 | 110 | 368 | 295 | 227 | 181 | 11 | 15 | 18 | 15 | 57 | 16206 |
| 2020 | 1596 | 3794 | 2187 | 2806 | 1905 | 1318 | 1027 | 891 | 243 | 159 | 130 | 88 | 260 | 207 | 165 | 143 | 4 | 20 | 15 | 60 | 16583 |
| 2021 | 2178 | 2538 | 3668 | 1603 | 1367 | 1034 | 893 | 895 | 386 | 251 | 205 | 104 | 71 | 236 | 196 | 137 | 117 | 7 | 15 | 57 | 18329 |
| 2022 | 2321 | 4118 | 2994 | 3444 | 2857 | 1616 | 1418 | 796 | 772 | 333 | 170 | 174 | 88 | 60 | 51 | 165 | 115 | 99 | 4 | 60 | 17952 |
| 2023 | 891 | 1539 | 4634 | 2676 | 2857 | 1157 | 893 | 895 | 798 | 683 | 291 | 148 | 150 | 75 | 51 | 165 | 115 | 99 | 55 | 55 | 17952 |

December 2024

South Atlantic Red Snapper

*Table 4. Estimated time series of status indicators, fishing mortality, and biomass. Fishing mortality rate is apical $F$. Total biomass (B, mt) is at the start of the year, and spawning biomass (SSB, 1E8 eggs) at the time of peak spawning (mid-year). The $MSST_{\mathrm{F30}}$ is defined by $75\%SSB_{\mathrm{F30}}$. Exploitation rate (E) is based on numbers, and $SPR_{\mathrm{F}}$ is equilibrium spawners per recruit conditioned on annual F and associated selectivity patterns.*

| Year | $F$ | $F/F_{30}$ | $B$ | $B/B_{\mathrm{unfished}}$ | SSB | $SSB/SSB_{\mathrm{F30}}$ | $SSB/MSST_{\mathrm{F30}}$ | E | $E/E_{\mathrm{F30}}$ | $SPR_{\mathrm{F}}$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 0.013 | 0.071 | 13597 | 0.687 | 1478810 | 2.106 | 2.808 | 0.010 | 0.128 | 0.836 |
| 1951 | 0.017 | 0.094 | 13893 | 0.702 | 1530932 | 2.180 | 2.907 | 0.014 | 0.170 | 0.790 |
| 1952 | 0.013 | 0.071 | 14122 | 0.713 | 1562757 | 2.225 | 2.967 | 0.010 | 0.129 | 0.835 |
| 1953 | 0.013 | 0.072 | 14396 | 0.727 | 1596108 | 2.273 | 3.030 | 0.011 | 0.130 | 0.833 |
| 1954 | 0.020 | 0.106 | 14652 | 0.740 | 1621615 | 2.309 | 3.079 | 0.016 | 0.191 | 0.768 |
| 1955 | 0.041 | 0.223 | 14803 | 0.748 | 1632845 | 2.325 | 3.100 | 0.026 | 0.285 | 0.669 |
| 1956 | 0.043 | 0.235 | 14788 | 0.747 | 1635012 | 2.328 | 3.104 | 0.027 | 0.295 | 0.659 |
| 1957 | 0.059 | 0.320 | 14743 | 0.745 | 1618348 | 2.304 | 3.073 | 0.038 | 0.431 | 0.555 |
| 1958 | 0.054 | 0.292 | 14488 | 0.732 | 1599180 | 2.277 | 3.036 | 0.033 | 0.367 | 0.598 |
| 1959 | 0.059 | 0.317 | 14332 | 0.724 | 1579243 | 2.249 | 2.998 | 0.036 | 0.398 | 0.574 |
| 1960 | 0.062 | 0.337 | 14139 | 0.714 | 1555117 | 2.214 | 2.953 | 0.038 | 0.419 | 0.558 |
| 1961 | 0.071 | 0.385 | 13926 | 0.703 | 1523395 | 2.169 | 2.892 | 0.044 | 0.486 | 0.514 |
| 1962 | 0.071 | 0.382 | 13637 | 0.689 | 1492228 | 2.125 | 2.833 | 0.042 | 0.461 | 0.527 |
| 1963 | 0.069 | 0.375 | 13405 | 0.677 | 1467350 | 2.089 | 2.786 | 0.040 | 0.431 | 0.545 |
| 1964 | 0.075 | 0.408 | 13233 | 0.668 | 1441857 | 2.053 | 2.738 | 0.044 | 0.471 | 0.518 |
| 1965 | 0.081 | 0.438 | 13025 | 0.658 | 1413165 | 2.012 | 2.683 | 0.047 | 0.504 | 0.496 |
| 1966 | 0.082 | 0.445 | 12794 | 0.646 | 1384177 | 1.971 | 2.628 | 0.047 | 0.512 | 0.491 |
| 1967 | 0.091 | 0.490 | 12575 | 0.635 | 1350002 | 1.922 | 2.563 | 0.053 | 0.586 | 0.451 |
| 1968 | 0.099 | 0.533 | 12287 | 0.621 | 1308717 | 1.864 | 2.485 | 0.059 | 0.654 | 0.417 |
| 1969 | 0.087 | 0.470 | 11945 | 0.603 | 1277952 | 1.820 | 2.426 | 0.050 | 0.542 | 0.474 |
| 1970 | 0.087 | 0.469 | 11776 | 0.595 | 1255689 | 1.788 | 2.384 | 0.050 | 0.540 | 0.476 |
| 1971 | 0.092 | 0.495 | 11633 | 0.588 | 1235332 | 1.759 | 2.345 | 0.051 | 0.556 | 0.466 |
| 1972 | 0.097 | 0.523 | 11491 | 0.580 | 1215523 | 1.731 | 2.308 | 0.054 | 0.575 | 0.453 |
| 1973 | 0.099 | 0.538 | 11342 | 0.573 | 1197787 | 1.706 | 2.274 | 0.054 | 0.570 | 0.454 |
| 1974 | 0.116 | 0.627 | 11215 | 0.566 | 1172383 | 1.669 | 2.226 | 0.064 | 0.688 | 0.394 |
| 1975 | 0.131 | 0.711 | 10966 | 0.554 | 1135658 | 1.617 | 2.156 | 0.073 | 0.791 | 0.348 |
| 1976 | 0.135 | 0.730 | 10626 | 0.537 | 1096075 | 1.561 | 2.081 | 0.074 | 0.807 | 0.342 |
| 1977 | 0.140 | 0.760 | 10305 | 0.521 | 1056103 | 1.504 | 2.005 | 0.077 | 0.844 | 0.327 |
| 1978 | 0.149 | 0.804 | 9803 | 0.495 | 1014361 | 1.444 | 1.926 | 0.092 | 0.902 | 0.310 |
| 1979 | 0.171 | 0.927 | 9120 | 0.461 | 965525 | 1.375 | 1.833 | 0.100 | 0.971 | 0.277 |
| 1980 | 0.207 | 1.122 | 8407 | 0.425 | 894206 | 1.273 | 1.698 | 0.100 | 1.096 | 0.224 |
| 1981 | 0.871 | 4.714 | 7568 | 0.382 | 667689 | 0.951 | 1.268 | 0.360 | 3.554 | 0.015 |
| 1982 | 0.350 | 1.893 | 4979 | 0.252 | 520326 | 0.741 | 0.988 | 0.140 | 1.615 | 0.102 |
| 1983 | 0.343 | 1.859 | 4728 | 0.239 | 440041 | 0.627 | 0.835 | 0.105 | 1.559 | 0.105 |
| 1984 | 0.800 | 4.330 | 4947 | 0.250 | 341043 | 0.486 | 0.648 | 0.285 | 3.442 | 0.017 |
| 1985 | 1.115 | 6.035 | 4004 | 0.202 | 234711 | 0.334 | 0.446 | 0.466 | 4.908 | 0.008 |
| 1986 | 0.554 | 2.996 | 2479 | 0.125 | 182090 | 0.259 | 0.346 | 0.273 | 2.912 | 0.039 |
| 1987 | 0.502 | 2.718 | 2247 | 0.113 | 155790 | 0.222 | 0.296 | 0.207 | 2.631 | 0.049 |
| 1988 | 0.646 | 3.497 | 2198 | 0.111 | 129679 | 0.185 | 0.246 | 0.271 | 3.403 | 0.028 |
| 1989 | 0.951 | 5.146 | 1875 | 0.095 | 95712 | 0.136 | 0.182 | 0.427 | 4.889 | 0.011 |
| 1990 | 0.347 | 1.879 | 1227 | 0.062 | 82868 | 0.118 | 0.157 | 0.195 | 2.296 | 0.089 |
| 1991 | 0.479 | 2.594 | 1260 | 0.064 | 77282 | 0.110 | 0.147 | 0.203 | 2.775 | 0.053 |
| 1992 | 0.957 | 5.177 | 1258 | 0.064 | 63311 | 0.090 | 0.120 | 0.182 | 3.527 | 0.028 |
| 1993 | 0.503 | 2.724 | 1151 | 0.058 | 60380 | 0.086 | 0.115 | 0.263 | 3.148 | 0.048 |
| 1994 | 0.468 | 2.530 | 1095 | 0.055 | 61495 | 0.088 | 0.117 | 0.239 | 3.071 | 0.060 |
| 1995 | 0.398 | 2.155 | 1005 | 0.051 | 61337 | 0.087 | 0.116 | 0.220 | 2.625 | 0.077 |
| 1996 | 0.469 | 2.537 | 983 | 0.050 | 60287 | 0.086 | 0.114 | 0.173 | 2.635 | 0.081 |
| 1997 | 0.329 | 1.779 | 1030 | 0.052 | 61872 | 0.088 | 0.117 | 0.094 | 1.720 | 0.151 |
| 1998 | 0.462 | 2.502 | 1354 | 0.068 | 66395 | 0.095 | 0.126 | 0.119 | 2.133 | 0.092 |
| 1999 | 0.776 | 4.198 | 1803 | 0.091 | 68461 | 0.097 | 0.130 | 0.198 | 3.275 | 0.033 |
| 2000 | 0.846 | 4.578 | 2157 | 0.109 | 71891 | 0.102 | 0.136 | 0.251 | 3.859 | 0.025 |
| 2001 | 0.757 | 4.098 | 2211 | 0.112 | 77312 | 0.110 | 0.147 | 0.292 | 4.089 | 0.027 |
| 2002 | 0.803 | 4.347 | 2082 | 0.105 | 78471 | 0.112 | 0.149 | 0.295 | 4.404 | 0.026 |
| 2003 | 0.369 | 1.999 | 1965 | 0.099 | 88622 | 0.126 | 0.168 | 0.198 | 2.562 | 0.096 |
| 2004 | 0.698 | 3.779 | 2088 | 0.105 | 90579 | 0.129 | 0.172 | 0.425 | 4.510 | 0.017 |
| 2005 | 0.419 | 2.265 | 1481 | 0.075 | 90729 | 0.129 | 0.172 | 0.265 | 2.915 | 0.070 |
| 2006 | 0.505 | 2.734 | 2204 | 0.111 | 89890 | 0.128 | 0.171 | 0.118 | 2.150 | 0.076 |
| 2007 | 0.445 | 2.407 | 3370 | 0.170 | 105250 | 0.150 | 0.200 | 0.170 | 2.132 | 0.078 |
| 2008 | 0.835 | 4.521 | 4480 | 0.226 | 137502 | 0.196 | 0.261 | 0.328 | 4.488 | 0.020 |
| 2009 | 1.274 | 6.894 | 3783 | 0.191 | 113605 | 0.162 | 0.216 | 0.524 | 6.581 | 0.007 |
| 2010 | 0.444 | 2.402 | 2001 | 0.101 | 114026 | 0.162 | 0.216 | 0.255 | 2.562 | 0.143 |
| 2011 | 0.252 | 1.364 | 1891 | 0.096 | 131588 | 0.187 | 0.250 | 0.131 | 1.387 | 0.256 |
| 2012 | 0.372 | 2.011 | 2038 | 0.103 | 140282 | 0.200 | 0.266 | 0.190 | 2.008 | 0.108 |
| 2013 | 0.184 | 0.998 | 2134 | 0.108 | 153233 | 0.218 | 0.291 | 0.092 | 1.021 | 0.287 |
| 2014 | 0.374 | 2.025 | 2932 | 0.148 | 159390 | 0.227 | 0.303 | 0.146 | 2.012 | 0.087 |
| 2015 | 0.308 | 1.668 | 3801 | 0.192 | 187150 | 0.266 | 0.355 | 0.153 | 1.549 | 0.237 |
| 2016 | 0.475 | 2.570 | 4887 | 0.247 | 235368 | 0.335 | 0.447 | 0.243 | 2.453 | 0.132 |
| 2017 | 0.283 | 1.531 | 5552 | 0.280 | 290063 | 0.413 | 0.551 | 0.145 | 1.701 | 0.183 |
| 2018 | 0.559 | 3.025 | 6535 | 0.330 | 321093 | 0.457 | 0.610 | 0.285 | 3.094 | 0.051 |
| 2019 | 0.350 | 1.892 | 6554 | 0.331 | 351949 | 0.501 | 0.668 | 0.168 | 2.100 | 0.107 |
| 2020 | 0.534 | 2.888 | 7351 | 0.371 | 373340 | 0.532 | 0.709 | 0.265 | 2.903 | 0.054 |
| 2021 | 0.286 | 1.550 | 7522 | 0.380 | 421681 | 0.600 | 0.801 | 0.145 | 1.727 | 0.157 |
| 2022 | 0.335 | 1.813 | 8314 | 0.420 | 494397 | 0.704 | 0.939 | 0.192 | 1.920 | 0.156 |
| 2023 | 0.417 | 2.256 | 8143 | 0.411 | 532473 | 0.758 | 1.011 | 0.258 | 2.575 | 0.078 |

December 2024                                                                  South Atlantic Red Snapper

*Table 5. Selectivity at age in selectivity block 1 (1950–1991) for commercial handlines (cH), headboat (HB), and general recreational (GR) landings (L) and discards (D).*

| Age | cH.L | HB.L | GR.L | cH.D | HB.D | GR.D |
|---|---|---|---|---|---|---|
| 1 | 0.230 | 0.131 | 0.131 | 0.562 | 0.842 | 0.842 |
| 2 | 0.978 | 0.846 | 0.846 | 0.903 | 1.000 | 1.000 |
| 3 | 1.000 | 1.000 | 1.000 | 1.000 | 0.441 | 0.441 |
| 4 | 1.000 | 0.920 | 0.920 | 0.534 | 0.102 | 0.102 |
| 5 | 1.000 | 0.822 | 0.822 | 0.111 | 0.019 | 0.019 |
| 6 | 1.000 | 0.719 | 0.719 | 0.016 | 0.003 | 0.003 |
| 7 | 1.000 | 0.617 | 0.617 | 0.002 | 0.001 | 0.001 |
| 8 | 1.000 | 0.518 | 0.518 | 0.000 | 0.000 | 0.000 |
| 9 | 1.000 | 0.427 | 0.427 | 0.000 | 0.000 | 0.000 |
| 10 | 1.000 | 0.346 | 0.346 | 0.000 | 0.000 | 0.000 |
| 11 | 1.000 | 0.346 | 0.346 | 0.000 | 0.000 | 0.000 |
| 12 | 1.000 | 0.346 | 0.346 | 0.000 | 0.000 | 0.000 |
| 13 | 1.000 | 0.346 | 0.346 | 0.000 | 0.000 | 0.000 |
| 14 | 1.000 | 0.346 | 0.346 | 0.000 | 0.000 | 0.000 |
| 15 | 1.000 | 0.346 | 0.346 | 0.000 | 0.000 | 0.000 |
| 16 | 1.000 | 0.346 | 0.346 | 0.000 | 0.000 | 0.000 |
| 17 | 1.000 | 0.346 | 0.346 | 0.000 | 0.000 | 0.000 |
| 18 | 1.000 | 0.346 | 0.346 | 0.000 | 0.000 | 0.000 |
| 19 | 1.000 | 0.346 | 0.346 | 0.000 | 0.000 | 0.000 |
| 20 | 1.000 | 0.346 | 0.346 | 0.000 | 0.000 | 0.000 |

December 2024                                              South Atlantic Red Snapper

*Table 6. Selectivity at age in selectivity block 2 (1992–2009) for commercial handlines (cH), headboat (HB), and general recreational (GR) landings (L) and discards (D).*

| Age | cH.L | HB.L | GR.L | cH.D | HB.D | GR.D |
|---|---|---|---|---|---|---|
| 1 | 0.002 | 0.001 | 0.005 | 0.562 | 0.842 | 0.842 |
| 2 | 0.056 | 0.054 | 0.086 | 0.903 | 1.000 | 1.000 |
| 3 | 0.661 | 0.805 | 0.687 | 1.000 | 0.441 | 0.441 |
| 4 | 0.985 | 1.000 | 1.000 | 0.534 | 0.102 | 0.102 |
| 5 | 1.000 | 0.864 | 0.874 | 0.111 | 0.019 | 0.019 |
| 6 | 1.000 | 0.707 | 0.702 | 0.016 | 0.003 | 0.003 |
| 7 | 1.000 | 0.550 | 0.533 | 0.002 | 0.001 | 0.001 |
| 8 | 1.000 | 0.409 | 0.384 | 0.000 | 0.000 | 0.000 |
| 9 | 1.000 | 0.291 | 0.266 | 0.000 | 0.000 | 0.000 |
| 10 | 1.000 | 0.201 | 0.178 | 0.000 | 0.000 | 0.000 |
| 11 | 1.000 | 0.201 | 0.178 | 0.000 | 0.000 | 0.000 |
| 12 | 1.000 | 0.201 | 0.178 | 0.000 | 0.000 | 0.000 |
| 13 | 1.000 | 0.201 | 0.178 | 0.000 | 0.000 | 0.000 |
| 14 | 1.000 | 0.201 | 0.178 | 0.000 | 0.000 | 0.000 |
| 15 | 1.000 | 0.201 | 0.178 | 0.000 | 0.000 | 0.000 |
| 16 | 1.000 | 0.201 | 0.178 | 0.000 | 0.000 | 0.000 |
| 17 | 1.000 | 0.201 | 0.178 | 0.000 | 0.000 | 0.000 |
| 18 | 1.000 | 0.201 | 0.178 | 0.000 | 0.000 | 0.000 |
| 19 | 1.000 | 0.201 | 0.178 | 0.000 | 0.000 | 0.000 |
| 20 | 1.000 | 0.201 | 0.178 | 0.000 | 0.000 | 0.000 |

December 2024                                              South Atlantic Red Snapper

*Table 7. Selectivity at age in selectivity block 3 (2010–2023) for SERFS chevron traps (CVT), SERFS video (VID), commercial handlines (cH), headboat (HB), and general recreational (GR) landings (L) and discards (D).*

| Age | CVT | VID | cH.L | HB.L | GR.L | cH.D | HB.D | GR.D |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.126 | 0.126 | 0.029 | 0.040 | 0.010 | 0.126 | 0.718 | 0.463 |
| 2 | 0.725 | 0.725 | 0.218 | 0.369 | 0.061 | 0.611 | 1.000 | 0.836 |
| 3 | 1.000 | 1.000 | 0.723 | 0.948 | 0.297 | 0.945 | 0.963 | 1.000 |
| 4 | 0.957 | 1.000 | 0.961 | 1.000 | 0.733 | 0.995 | 0.725 | 0.850 |
| 5 | 0.884 | 1.000 | 0.996 | 0.923 | 0.947 | 1.000 | 0.465 | 0.544 |
| 6 | 0.808 | 1.000 | 1.000 | 0.837 | 0.992 | 1.000 | 0.268 | 0.277 |
| 7 | 0.734 | 1.000 | 1.000 | 0.752 | 0.999 | 1.000 | 0.145 | 0.122 |
| 8 | 0.662 | 1.000 | 1.000 | 0.671 | 1.000 | 1.000 | 0.076 | 0.050 |
| 9 | 0.593 | 1.000 | 1.000 | 0.594 | 1.000 | 1.000 | 0.039 | 0.020 |
| 10 | 0.528 | 1.000 | 1.000 | 0.523 | 1.000 | 1.000 | 0.020 | 0.008 |
| 11 | 0.528 | 1.000 | 1.000 | 0.523 | 1.000 | 1.000 | 0.020 | 0.008 |
| 12 | 0.528 | 1.000 | 1.000 | 0.523 | 1.000 | 1.000 | 0.020 | 0.008 |
| 13 | 0.528 | 1.000 | 1.000 | 0.523 | 1.000 | 1.000 | 0.020 | 0.008 |
| 14 | 0.528 | 1.000 | 1.000 | 0.523 | 1.000 | 1.000 | 0.020 | 0.008 |
| 15 | 0.528 | 1.000 | 1.000 | 0.523 | 1.000 | 1.000 | 0.020 | 0.008 |
| 16 | 0.528 | 1.000 | 1.000 | 0.523 | 1.000 | 1.000 | 0.020 | 0.008 |
| 17 | 0.528 | 1.000 | 1.000 | 0.523 | 1.000 | 1.000 | 0.020 | 0.008 |
| 18 | 0.528 | 1.000 | 1.000 | 0.523 | 1.000 | 1.000 | 0.020 | 0.008 |
| 19 | 0.528 | 1.000 | 1.000 | 0.523 | 1.000 | 1.000 | 0.020 | 0.008 |
| 20 | 0.528 | 1.000 | 1.000 | 0.523 | 1.000 | 1.000 | 0.020 | 0.008 |

December 2024                                                     South Atlantic Red Snapper

*Table 8. Selectivity of removals averaged (avg) across fleets in the terminal three years of the assessment (2017–2019) for landings (L), discards (D) and total (Tot), as used in computation of benchmarks and projections.*

| Age | L.avg | D.avg | Tot.avg |
|----:|------:|------:|--------:|
| 1 | 0.004 | 0.415 | 0.419 |
| 2 | 0.024 | 0.753 | 0.776 |
| 3 | 0.099 | 0.901 | 1.000 |
| 4 | 0.210 | 0.768 | 0.978 |
| 5 | 0.261 | 0.498 | 0.759 |
| 6 | 0.271 | 0.263 | 0.534 |
| 7 | 0.273 | 0.126 | 0.399 |
| 8 | 0.273 | 0.063 | 0.335 |
| 9 | 0.272 | 0.036 | 0.308 |
| 10 | 0.272 | 0.025 | 0.297 |
| 11 | 0.272 | 0.025 | 0.297 |
| 12 | 0.272 | 0.025 | 0.297 |
| 13 | 0.272 | 0.025 | 0.297 |
| 14 | 0.272 | 0.025 | 0.297 |
| 15 | 0.272 | 0.025 | 0.297 |
| 16 | 0.272 | 0.025 | 0.297 |
| 17 | 0.272 | 0.025 | 0.297 |
| 18 | 0.272 | 0.025 | 0.297 |
| 19 | 0.272 | 0.025 | 0.297 |
| 20 | 0.272 | 0.025 | 0.297 |

*Table 9. Estimated time series of fully selected fishing mortality rates for commercial handlines (F.cH.L), headboat (F.HB.L), recreational (F.GR.L) landings (L) and discards (D). Also shown is Full F, the maximum F at age summed across fleets, which may not equal the sum of fully selected F's because of dome-shaped selectivities.*

| Year | F.cH.L | F.HB.L | F.GR.L | F.cH.D | F.HB.D | F.GR.D | Full F |
|---|---|---|---|---|---|---|---|
| 1950 | 0.013 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.013 |
| 1951 | 0.017 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.017 |
| 1952 | 0.013 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.013 |
| 1953 | 0.013 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.013 |
| 1954 | 0.020 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.020 |
| 1955 | 0.016 | 0.000 | 0.025 | 0.000 | 0.000 | 0.000 | 0.041 |
| 1956 | 0.016 | 0.000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.043 |
| 1957 | 0.029 | 0.000 | 0.030 | 0.000 | 0.000 | 0.000 | 0.059 |
| 1958 | 0.021 | 0.000 | 0.033 | 0.000 | 0.000 | 0.000 | 0.054 |
| 1959 | 0.022 | 0.000 | 0.036 | 0.000 | 0.000 | 0.000 | 0.059 |
| 1960 | 0.023 | 0.000 | 0.039 | 0.000 | 0.000 | 0.000 | 0.062 |
| 1961 | 0.028 | 0.000 | 0.043 | 0.000 | 0.000 | 0.000 | 0.071 |
| 1962 | 0.023 | 0.000 | 0.047 | 0.000 | 0.000 | 0.000 | 0.071 |
| 1963 | 0.018 | 0.000 | 0.051 | 0.000 | 0.000 | 0.000 | 0.069 |
| 1964 | 0.020 | 0.000 | 0.056 | 0.000 | 0.000 | 0.000 | 0.075 |
| 1965 | 0.021 | 0.000 | 0.060 | 0.000 | 0.000 | 0.000 | 0.081 |
| 1966 | 0.021 | 0.000 | 0.061 | 0.000 | 0.000 | 0.000 | 0.082 |
| 1967 | 0.029 | 0.000 | 0.062 | 0.000 | 0.000 | 0.000 | 0.091 |
| 1968 | 0.035 | 0.000 | 0.063 | 0.000 | 0.000 | 0.000 | 0.099 |
| 1969 | 0.022 | 0.000 | 0.065 | 0.000 | 0.000 | 0.000 | 0.087 |
| 1970 | 0.022 | 0.000 | 0.065 | 0.000 | 0.000 | 0.000 | 0.087 |
| 1971 | 0.019 | 0.000 | 0.072 | 0.000 | 0.000 | 0.000 | 0.092 |
| 1972 | 0.018 | 0.000 | 0.079 | 0.000 | 0.000 | 0.000 | 0.097 |
| 1973 | 0.013 | 0.000 | 0.087 | 0.000 | 0.000 | 0.000 | 0.099 |
| 1974 | 0.021 | 0.000 | 0.095 | 0.000 | 0.000 | 0.000 | 0.116 |
| 1975 | 0.028 | 0.000 | 0.104 | 0.000 | 0.000 | 0.000 | 0.131 |
| 1976 | 0.027 | 0.000 | 0.108 | 0.000 | 0.000 | 0.000 | 0.135 |
| 1977 | 0.029 | 0.000 | 0.111 | 0.000 | 0.000 | 0.000 | 0.140 |
| 1978 | 0.030 | 0.014 | 0.104 | 0.000 | 0.000 | 0.000 | 0.149 |
| 1979 | 0.023 | 0.018 | 0.130 | 0.000 | 0.000 | 0.000 | 0.171 |
| 1980 | 0.023 | 0.022 | 0.161 | 0.000 | 0.000 | 0.000 | 0.207 |
| 1981 | 0.029 | 0.068 | 0.769 | 0.000 | 0.000 | 0.010 | 0.871 |
| 1982 | 0.033 | 0.052 | 0.261 | 0.000 | 0.000 | 0.008 | 0.350 |
| 1983 | 0.038 | 0.063 | 0.241 | 0.000 | 0.000 | 0.003 | 0.343 |
| 1984 | 0.032 | 0.044 | 0.707 | 0.000 | 0.000 | 0.039 | 0.800 |
| 1985 | 0.042 | 0.085 | 0.963 | 0.000 | 0.000 | 0.058 | 1.115 |
| 1986 | 0.051 | 0.044 | 0.416 | 0.000 | 0.000 | 0.096 | 0.554 |
| 1987 | 0.051 | 0.071 | 0.348 | 0.000 | 0.000 | 0.072 | 0.502 |
| 1988 | 0.049 | 0.092 | 0.487 | 0.000 | 0.000 | 0.041 | 0.646 |
| 1989 | 0.095 | 0.073 | 0.766 | 0.000 | 0.000 | 0.038 | 0.951 |
| 1990 | 0.104 | 0.090 | 0.129 | 0.000 | 0.000 | 0.055 | 0.347 |
| 1991 | 0.070 | 0.063 | 0.328 | 0.000 | 0.000 | 0.042 | 0.479 |
| 1992 | 0.076 | 0.057 | 0.806 | 0.028 | 0.003 | 0.039 | 0.957 |
| 1993 | 0.156 | 0.058 | 0.251 | 0.027 | 0.005 | 0.250 | 0.503 |
| 1994 | 0.126 | 0.058 | 0.242 | 0.040 | 0.006 | 0.205 | 0.468 |
| 1995 | 0.123 | 0.078 | 0.153 | 0.051 | 0.009 | 0.179 | 0.398 |
| 1996 | 0.100 | 0.051 | 0.287 | 0.048 | 0.005 | 0.070 | 0.469 |
| 1997 | 0.082 | 0.058 | 0.168 | 0.038 | 0.003 | 0.020 | 0.329 |
| 1998 | 0.061 | 0.039 | 0.347 | 0.016 | 0.002 | 0.075 | 0.462 |
| 1999 | 0.058 | 0.045 | 0.652 | 0.010 | 0.002 | 0.160 | 0.776 |
| 2000 | 0.057 | 0.042 | 0.720 | 0.009 | 0.002 | 0.233 | 0.846 |
| 2001 | 0.094 | 0.051 | 0.581 | 0.010 | 0.003 | 0.277 | 0.757 |
| 2002 | 0.084 | 0.051 | 0.636 | 0.021 | 0.004 | 0.223 | 0.803 |
| 2003 | 0.060 | 0.024 | 0.260 | 0.006 | 0.002 | 0.226 | 0.369 |
| 2004 | 0.073 | 0.048 | 0.465 | 0.002 | 0.017 | 0.632 | 0.698 |
| 2005 | 0.058 | 0.044 | 0.278 | 0.020 | 0.021 | 0.267 | 0.419 |
| 2006 | 0.042 | 0.039 | 0.410 | 0.002 | 0.005 | 0.124 | 0.505 |
| 2007 | 0.059 | 0.044 | 0.321 | 0.003 | 0.014 | 0.186 | 0.445 |
| 2008 | 0.065 | 0.037 | 0.696 | 0.003 | 0.018 | 0.337 | 0.835 |
| 2009 | 0.100 | 0.052 | 1.062 | 0.007 | 0.033 | 0.535 | 1.274 |
| 2010 | 0.002 | 0.001 | 0.000 | 0.014 | 0.031 | 0.397 | 0.444 |
| 2011 | 0.000 | 0.004 | 0.000 | 0.039 | 0.026 | 0.186 | 0.252 |
| 2012 | 0.003 | 0.007 | 0.081 | 0.020 | 0.029 | 0.292 | 0.372 |
| 2013 | 0.010 | 0.005 | 0.034 | 0.015 | 0.021 | 0.128 | 0.184 |
| 2014 | 0.019 | 0.008 | 0.157 | 0.018 | 0.011 | 0.244 | 0.374 |
| 2015 | 0.001 | 0.001 | 0.007 | 0.013 | 0.009 | 0.284 | 0.308 |
| 2016 | 0.001 | 0.000 | 0.000 | 0.012 | 0.010 | 0.453 | 0.475 |
| 2017 | 0.013 | 0.003 | 0.051 | 0.006 | 0.005 | 0.245 | 0.283 |
| 2018 | 0.016 | 0.004 | 0.104 | 0.004 | 0.006 | 0.503 | 0.559 |
| 2019 | 0.014 | 0.004 | 0.118 | 0.003 | 0.005 | 0.280 | 0.350 |
| 2020 | 0.015 | 0.003 | 0.112 | 0.006 | 0.006 | 0.475 | 0.534 |
| 2021 | 0.013 | 0.004 | 0.077 | 0.004 | 0.006 | 0.240 | 0.286 |
| 2022 | 0.011 | 0.001 | 0.047 | 0.007 | 0.004 | 0.301 | 0.335 |
| 2023 | 0.010 | 0.001 | 0.137 | 0.008 | 0.006 | 0.345 | 0.417 |

*Table 10. Estimated instantaneous fishing mortality rate (per yr) at age.*

| Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 0.003 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 |
| 1951 | 0.004 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 |
| 1952 | 0.003 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 |
| 1953 | 0.003 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 |
| 1954 | 0.004 | 0.019 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 | 0.020 |
| 1955 | 0.007 | 0.037 | 0.041 | 0.039 | 0.037 | 0.034 | 0.032 | 0.029 | 0.027 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 1956 | 0.007 | 0.039 | 0.043 | 0.041 | 0.039 | 0.036 | 0.033 | 0.030 | 0.028 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 1957 | 0.011 | 0.054 | 0.059 | 0.057 | 0.054 | 0.051 | 0.048 | 0.045 | 0.042 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 |
| 1958 | 0.009 | 0.048 | 0.054 | 0.051 | 0.048 | 0.045 | 0.041 | 0.038 | 0.035 | 0.032 | 0.032 | 0.032 | 0.032 | 0.032 | 0.032 | 0.032 | 0.032 | 0.032 | 0.032 | 0.032 |
| 1959 | 0.010 | 0.052 | 0.059 | 0.056 | 0.052 | 0.048 | 0.045 | 0.041 | 0.038 | 0.035 | 0.035 | 0.035 | 0.035 | 0.035 | 0.035 | 0.035 | 0.035 | 0.035 | 0.035 | 0.035 |
| 1960 | 0.010 | 0.056 | 0.062 | 0.059 | 0.055 | 0.051 | 0.047 | 0.043 | 0.040 | 0.037 | 0.037 | 0.037 | 0.037 | 0.037 | 0.037 | 0.037 | 0.037 | 0.037 | 0.037 | 0.037 |
| 1961 | 0.012 | 0.064 | 0.071 | 0.068 | 0.063 | 0.059 | 0.055 | 0.050 | 0.046 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 |
| 1962 | 0.012 | 0.063 | 0.071 | 0.067 | 0.062 | 0.057 | 0.052 | 0.048 | 0.043 | 0.040 | 0.040 | 0.040 | 0.040 | 0.040 | 0.040 | 0.040 | 0.040 | 0.040 | 0.040 | 0.040 |
| 1963 | 0.011 | 0.061 | 0.069 | 0.065 | 0.060 | 0.055 | 0.050 | 0.044 | 0.040 | 0.036 | 0.036 | 0.036 | 0.036 | 0.036 | 0.036 | 0.036 | 0.036 | 0.036 | 0.036 | 0.036 |
| 1964 | 0.012 | 0.066 | 0.075 | 0.071 | 0.066 | 0.060 | 0.054 | 0.049 | 0.044 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 | 0.039 |
| 1965 | 0.013 | 0.071 | 0.081 | 0.076 | 0.070 | 0.064 | 0.058 | 0.052 | 0.047 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 |
| 1966 | 0.013 | 0.072 | 0.082 | 0.077 | 0.071 | 0.065 | 0.059 | 0.053 | 0.047 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 | 0.042 |
| 1967 | 0.015 | 0.080 | 0.091 | 0.086 | 0.080 | 0.073 | 0.067 | 0.061 | 0.055 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 1968 | 0.016 | 0.088 | 0.099 | 0.093 | 0.087 | 0.081 | 0.074 | 0.068 | 0.062 | 0.057 | 0.057 | 0.057 | 0.057 | 0.057 | 0.057 | 0.057 | 0.057 | 0.057 | 0.057 | 0.057 |
| 1969 | 0.014 | 0.076 | 0.087 | 0.082 | 0.075 | 0.069 | 0.062 | 0.056 | 0.050 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 |
| 1970 | 0.014 | 0.076 | 0.087 | 0.081 | 0.075 | 0.068 | 0.062 | 0.055 | 0.049 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 |
| 1971 | 0.014 | 0.080 | 0.092 | 0.086 | 0.079 | 0.071 | 0.064 | 0.057 | 0.050 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 |
| 1972 | 0.014 | 0.084 | 0.097 | 0.090 | 0.083 | 0.075 | 0.066 | 0.059 | 0.051 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 | 0.045 |
| 1973 | 0.014 | 0.086 | 0.099 | 0.093 | 0.084 | 0.075 | 0.066 | 0.058 | 0.050 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 | 0.043 |
| 1974 | 0.017 | 0.101 | 0.116 | 0.108 | 0.099 | 0.089 | 0.080 | 0.070 | 0.062 | 0.054 | 0.054 | 0.054 | 0.054 | 0.054 | 0.054 | 0.054 | 0.054 | 0.054 | 0.054 | 0.054 |
| 1975 | 0.020 | 0.115 | 0.131 | 0.123 | 0.113 | 0.102 | 0.092 | 0.081 | 0.072 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 |
| 1976 | 0.020 | 0.118 | 0.135 | 0.126 | 0.116 | 0.105 | 0.094 | 0.083 | 0.073 | 0.064 | 0.064 | 0.064 | 0.064 | 0.064 | 0.064 | 0.064 | 0.064 | 0.064 | 0.064 | 0.064 |
| 1977 | 0.021 | 0.123 | 0.140 | 0.132 | 0.121 | 0.109 | 0.098 | 0.087 | 0.077 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 |
| 1978 | 0.023 | 0.130 | 0.149 | 0.139 | 0.128 | 0.115 | 0.103 | 0.092 | 0.081 | 0.071 | 0.071 | 0.071 | 0.071 | 0.071 | 0.071 | 0.071 | 0.071 | 0.071 | 0.071 | 0.071 |
| 1979 | 0.025 | 0.148 | 0.171 | 0.159 | 0.145 | 0.130 | 0.114 | 0.100 | 0.086 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 |
| 1980 | 0.030 | 0.179 | 0.207 | 0.193 | 0.175 | 0.156 | 0.137 | 0.119 | 0.102 | 0.087 | 0.087 | 0.087 | 0.087 | 0.087 | 0.087 | 0.087 | 0.087 | 0.087 | 0.087 | 0.087 |
| 1981 | 0.125 | 0.747 | 0.871 | 0.801 | 0.718 | 0.632 | 0.546 | 0.463 | 0.387 | 0.319 | 0.319 | 0.319 | 0.319 | 0.319 | 0.319 | 0.319 | 0.319 | 0.319 | 0.319 | 0.319 |
| 1982 | 0.055 | 0.305 | 0.350 | 0.322 | 0.291 | 0.258 | 0.226 | 0.195 | 0.167 | 0.141 | 0.141 | 0.141 | 0.141 | 0.141 | 0.141 | 0.141 | 0.141 | 0.141 | 0.141 | 0.141 |
| 1983 | 0.051 | 0.297 | 0.343 | 0.318 | 0.288 | 0.257 | 0.225 | 0.195 | 0.168 | 0.143 | 0.143 | 0.143 | 0.143 | 0.143 | 0.143 | 0.143 | 0.143 | 0.143 | 0.143 | 0.143 |
| 1984 | 0.139 | 0.706 | 0.800 | 0.727 | 0.650 | 0.572 | 0.495 | 0.421 | 0.353 | 0.292 | 0.292 | 0.292 | 0.292 | 0.292 | 0.292 | 0.292 | 0.292 | 0.292 | 0.292 | 0.292 |
| 1985 | 0.196 | 0.986 | 1.115 | 1.012 | 0.904 | 0.796 | 0.688 | 0.584 | 0.489 | 0.404 | 0.404 | 0.404 | 0.404 | 0.404 | 0.404 | 0.404 | 0.404 | 0.404 | 0.404 | 0.404 |
| 1986 | 0.153 | 0.536 | 0.554 | 0.484 | 0.431 | 0.382 | 0.335 | 0.290 | 0.248 | 0.210 | 0.210 | 0.210 | 0.210 | 0.210 | 0.210 | 0.210 | 0.210 | 0.210 | 0.210 | 0.210 |
| 1987 | 0.127 | 0.477 | 0.502 | 0.444 | 0.397 | 0.353 | 0.310 | 0.269 | 0.230 | 0.196 | 0.196 | 0.196 | 0.196 | 0.196 | 0.196 | 0.196 | 0.196 | 0.196 | 0.196 | 0.196 |
| 1988 | 0.122 | 0.579 | 0.646 | 0.586 | 0.526 | 0.466 | 0.406 | 0.349 | 0.296 | 0.249 | 0.249 | 0.249 | 0.249 | 0.249 | 0.249 | 0.249 | 0.249 | 0.249 | 0.249 | 0.249 |
| 1989 | 0.165 | 0.841 | 0.951 | 0.871 | 0.785 | 0.699 | 0.612 | 0.530 | 0.453 | 0.385 | 0.385 | 0.385 | 0.385 | 0.385 | 0.385 | 0.385 | 0.385 | 0.385 | 0.385 | 0.385 |
| 1990 | 0.099 | 0.342 | 0.347 | 0.311 | 0.285 | 0.262 | 0.239 | 0.217 | 0.197 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 |
| 1991 | 0.103 | 0.442 | 0.479 | 0.434 | 0.392 | 0.351 | 0.311 | 0.272 | 0.237 | 0.205 | 0.205 | 0.205 | 0.205 | 0.205 | 0.205 | 0.205 | 0.205 | 0.205 | 0.205 | 0.205 |
| 1992 | 0.055 | 0.144 | 0.696 | 0.957 | 0.833 | 0.682 | 0.537 | 0.409 | 0.307 | 0.231 | 0.231 | 0.231 | 0.231 | 0.231 | 0.231 | 0.231 | 0.231 | 0.231 | 0.231 | 0.231 |
| 1993 | 0.231 | 0.313 | 0.462 | 0.503 | 0.434 | 0.375 | 0.322 | 0.277 | 0.240 | 0.213 | 0.213 | 0.213 | 0.213 | 0.213 | 0.213 | 0.213 | 0.213 | 0.213 | 0.213 | 0.213 |
| 1994 | 0.202 | 0.278 | 0.430 | 0.468 | 0.397 | 0.339 | 0.288 | 0.243 | 0.208 | 0.181 | 0.181 | 0.181 | 0.181 | 0.181 | 0.181 | 0.181 | 0.181 | 0.181 | 0.181 | 0.181 |
| 1995 | 0.187 | 0.258 | 0.383 | 0.398 | 0.333 | 0.287 | 0.248 | 0.214 | 0.186 | 0.166 | 0.166 | 0.166 | 0.166 | 0.166 | 0.166 | 0.166 | 0.166 | 0.166 | 0.166 | 0.166 |
| 1996 | 0.091 | 0.150 | 0.384 | 0.469 | 0.401 | 0.338 | 0.281 | 0.231 | 0.191 | 0.161 | 0.161 | 0.161 | 0.161 | 0.161 | 0.161 | 0.161 | 0.161 | 0.161 | 0.161 | 0.161 |
| 1997 | 0.042 | 0.080 | 0.264 | 0.329 | 0.283 | 0.241 | 0.203 | 0.170 | 0.143 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 |
| 1998 | 0.075 | 0.126 | 0.360 | 0.462 | 0.401 | 0.332 | 0.267 | 0.210 | 0.164 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 |
| 1999 | 0.145 | 0.232 | 0.604 | 0.776 | 0.671 | 0.548 | 0.430 | 0.327 | 0.245 | 0.183 | 0.183 | 0.183 | 0.183 | 0.183 | 0.183 | 0.183 | 0.183 | 0.183 | 0.183 | 0.183 |
| 2000 | 0.206 | 0.310 | 0.678 | 0.846 | 0.727 | 0.592 | 0.463 | 0.351 | 0.260 | 0.193 | 0.193 | 0.193 | 0.193 | 0.193 | 0.193 | 0.193 | 0.193 | 0.193 | 0.193 | 0.193 |
| 2001 | 0.245 | 0.347 | 0.635 | 0.757 | 0.651 | 0.538 | 0.431 | 0.338 | 0.263 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 |
| 2002 | 0.206 | 0.308 | 0.654 | 0.803 | 0.690 | 0.567 | 0.450 | 0.349 | 0.268 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 | 0.207 |
| 2003 | 0.196 | 0.260 | 0.344 | 0.369 | 0.313 | 0.260 | 0.212 | 0.170 | 0.136 | 0.111 | 0.111 | 0.111 | 0.111 | 0.111 | 0.111 | 0.111 | 0.111 | 0.111 | 0.111 | 0.111 |
| 2004 | 0.551 | 0.698 | 0.695 | 0.651 | 0.533 | 0.435 | 0.347 | 0.271 | 0.210 | 0.165 | 0.165 | 0.165 | 0.165 | 0.165 | 0.165 | 0.165 | 0.165 | 0.165 | 0.165 | 0.165 |
| 2005 | 0.255 | 0.335 | 0.411 | 0.419 | 0.346 | 0.285 | 0.230 | 0.182 | 0.144 | 0.116 | 0.116 | 0.116 | 0.116 | 0.116 | 0.116 | 0.116 | 0.116 | 0.116 | 0.116 | 0.116 |
| 2006 | 0.112 | 0.171 | 0.401 | 0.505 | 0.437 | 0.358 | 0.282 | 0.216 | 0.163 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 | 0.123 |
| 2007 | 0.173 | 0.237 | 0.386 | 0.445 | 0.381 | 0.316 | 0.254 | 0.200 | 0.157 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 2008 | 0.304 | 0.424 | 0.711 | 0.835 | 0.713 | 0.581 | 0.457 | 0.348 | 0.261 | 0.197 | 0.197 | 0.197 | 0.197 | 0.197 | 0.197 | 0.197 | 0.197 | 0.197 | 0.197 | 0.197 |
| 2009 | 0.487 | 0.674 | 1.095 | 1.274 | 1.085 | 0.884 | 0.695 | 0.530 | 0.398 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| 2010 | 0.208 | 0.373 | 0.444 | 0.378 | 0.249 | 0.136 | 0.071 | 0.040 | 0.027 | 0.021 | 0.021 | 0.021 | 0.021 | 0.021 | 0.021 | 0.021 | 0.021 | 0.021 | 0.021 | 0.021 |
| 2011 | 0.110 | 0.207 | 0.252 | 0.221 | 0.157 | 0.102 | 0.069 | 0.054 | 0.047 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 | 0.044 |
| 2012 | 0.160 | 0.294 | 0.372 | 0.358 | 0.278 | 0.197 | 0.148 | 0.125 | 0.114 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 |
| 2013 | 0.077 | 0.143 | 0.184 | 0.178 | 0.141 | 0.104 | 0.081 | 0.070 | 0.065 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 | 0.063 |
| 2014 | 0.125 | 0.242 | 0.339 | 0.374 | 0.330 | 0.269 | 0.231 | 0.212 | 0.204 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 2015 | 0.139 | 0.255 | 0.308 | 0.268 | 0.180 | 0.103 | 0.058 | 0.037 | 0.028 | 0.024 | 0.024 | 0.024 | 0.024 | 0.024 | 0.024 | 0.024 | 0.024 | 0.024 | 0.024 | 0.024 |
| 2016 | 0.218 | 0.396 | 0.475 | 0.406 | 0.264 | 0.141 | 0.070 | 0.036 | 0.022 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 | 0.017 |
| 2017 | 0.119 | 0.221 | 0.283 | 0.271 | 0.206 | 0.142 | 0.103 | 0.085 | 0.077 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 | 0.074 |
| 2018 | 0.239 | 0.440 | 0.559 | 0.532 | 0.399 | 0.267 | 0.189 | 0.152 | 0.137 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 | 0.130 |
| 2019 | 0.136 | 0.253 | 0.338 | 0.350 | 0.288 | 0.217 | 0.173 | 0.152 | 0.144 | 0.140 | 0.140 | 0.140 | 0.140 | 0.140 | 0.140 | 0.140 | 0.140 | 0.140 | 0.140 | 0.140 |
| 2020 | 0.227 | 0.418 | 0.534 | 0.514 | 0.392 | 0.268 | 0.194 | 0.160 | 0.145 | 0.139 | 0.139 | 0.139 | 0.139 | 0.139 | 0.139 | 0.139 | 0.139 | 0.139 | 0.139 | 0.139 |
| 2021 | 0.118 | 0.219 | 0.286 | 0.286 | 0.227 | 0.165 | 0.127 | 0.109 | 0.101 | 0.098 | 0.098 | 0.098 | 0.098 | 0.098 | 0.098 | 0.098 | 0.098 | 0.098 | 0.098 | 0.098 |
| 2022 | 0.144 | 0.266 | 0.335 | 0.312 | 0.229 | 0.150 | 0.103 | 0.081 | 0.072 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 | 0.068 |
| 2023 | 0.166 | 0.310 | 0.407 | 0.417 | 0.339 | 0.252 | 0.199 | 0.174 | 0.163 | 0.159 | 0.159 | 0.159 | 0.159 | 0.159 | 0.159 | 0.159 | 0.159 | 0.159 | 0.159 | 0.159 |

*Table 11. Estimated time series of landings in number (1000 fish) for commercial handlines (L.cH), headboat (L.HB), and recreational (L.GR).*

| Year | L.cH | L.HB | L.GR | Total |
|------|------|------|------|-------|
| 1950 | 27.61 | 0.00 | 0.00 | 27.61 |
| 1951 | 37.33 | 0.00 | 0.00 | 37.33 |
| 1952 | 28.70 | 0.00 | 0.00 | 28.70 |
| 1953 | 29.47 | 0.00 | 0.00 | 29.47 |
| 1954 | 43.67 | 0.00 | 0.00 | 43.67 |
| 1955 | 36.08 | 0.00 | 36.57 | 72.66 |
| 1956 | 35.20 | 0.00 | 39.95 | 75.15 |
| 1957 | 62.95 | 0.00 | 43.32 | 106.28 |
| 1958 | 44.42 | 0.00 | 46.70 | 91.12 |
| 1959 | 47.76 | 0.00 | 50.09 | 97.85 |
| 1960 | 48.84 | 0.00 | 53.48 | 102.32 |
| 1961 | 58.19 | 0.00 | 58.35 | 116.54 |
| 1962 | 47.39 | 0.00 | 63.22 | 110.62 |
| 1963 | 36.02 | 0.00 | 68.11 | 104.13 |
| 1964 | 39.81 | 0.00 | 73.02 | 112.83 |
| 1965 | 41.55 | 0.00 | 77.93 | 119.48 |
| 1966 | 41.51 | 0.00 | 78.44 | 119.95 |
| 1967 | 54.72 | 0.00 | 78.94 | 133.66 |
| 1968 | 65.85 | 0.00 | 79.46 | 145.31 |
| 1969 | 41.20 | 0.00 | 79.98 | 121.18 |
| 1970 | 39.58 | 0.00 | 80.51 | 120.09 |
| 1971 | 35.51 | 0.00 | 88.65 | 124.15 |
| 1972 | 31.72 | 0.00 | 96.85 | 128.57 |
| 1973 | 23.22 | 0.00 | 105.12 | 128.34 |
| 1974 | 37.70 | 0.00 | 113.46 | 151.16 |
| 1975 | 47.71 | 0.00 | 121.88 | 169.59 |
| 1976 | 45.73 | 0.00 | 123.47 | 169.20 |
| 1977 | 48.19 | 0.00 | 124.86 | 173.05 |
| 1978 | 46.75 | 15.32 | 110.31 | 172.37 |
| 1979 | 29.81 | 15.49 | 111.61 | 156.91 |
| 1980 | 26.24 | 15.66 | 112.63 | 154.52 |
| 1981 | 25.54 | 36.25 | 407.09 | 468.88 |
| 1982 | 20.88 | 19.63 | 97.97 | 138.48 |
| 1983 | 29.32 | 30.81 | 117.08 | 177.21 |
| 1984 | 31.83 | 31.21 | 504.13 | 567.17 |
| 1985 | 31.61 | 50.44 | 569.83 | 651.88 |
| 1986 | 24.98 | 16.63 | 157.29 | 198.91 |
| 1987 | 23.94 | 24.96 | 121.58 | 170.47 |
| 1988 | 25.12 | 36.40 | 193.64 | 255.16 |
| 1989 | 37.24 | 23.40 | 245.02 | 305.65 |
| 1990 | 29.51 | 20.90 | 29.73 | 80.14 |
| 1991 | 19.69 | 13.86 | 72.57 | 106.12 |
| 1992 | 8.57 | 5.30 | 75.50 | 89.36 |
| 1993 | 20.81 | 7.33 | 29.91 | 58.05 |
| 1994 | 18.68 | 8.21 | 32.41 | 59.29 |
| 1995 | 15.77 | 8.81 | 17.18 | 41.76 |
| 1996 | 12.27 | 5.54 | 29.84 | 47.65 |
| 1997 | 9.60 | 5.76 | 16.68 | 32.04 |
| 1998 | 8.25 | 4.74 | 41.60 | 54.59 |
| 1999 | 9.27 | 6.83 | 97.40 | 113.50 |
| 2000 | 11.19 | 8.43 | 139.14 | 158.76 |
| 2001 | 21.67 | 12.02 | 133.53 | 167.21 |
| 2002 | 20.54 | 12.94 | 153.14 | 186.61 |
| 2003 | 14.42 | 5.71 | 60.79 | 80.91 |
| 2004 | 17.17 | 10.84 | 103.02 | 131.03 |
| 2005 | 12.44 | 8.91 | 53.61 | 74.96 |
| 2006 | 7.59 | 5.95 | 62.85 | 76.39 |
| 2007 | 11.06 | 6.89 | 59.99 | 77.94 |
| 2008 | 30.14 | 18.93 | 323.58 | 372.65 |
| 2009 | 40.13 | 21.51 | 422.44 | 484.07 |
| 2010 | 0.75 | 0.48 | 0.06 | 1.29 |
| 2011 | 0.06 | 1.36 | 0.06 | 1.47 |
| 2012 | 0.75 | 2.12 | 18.01 | 20.88 |
| 2013 | 2.95 | 1.52 | 7.45 | 11.92 |
| 2014 | 6.69 | 2.95 | 37.43 | 47.07 |
| 2015 | 0.57 | 0.75 | 2.03 | 3.35 |
| 2016 | 0.39 | 0.33 | 0.08 | 0.80 |
| 2017 | 10.84 | 2.72 | 25.79 | 39.35 |
| 2018 | 14.85 | 4.43 | 59.94 | 79.23 |
| 2019 | 13.69 | 4.05 | 71.47 | 89.21 |
| 2020 | 15.14 | 3.22 | 72.86 | 91.22 |
| 2021 | 14.44 | 5.04 | 53.56 | 73.04 |
| 2022 | 13.91 | 1.59 | 39.06 | 54.56 |
| 2023 | 13.08 | 1.88 | 120.67 | 135.63 |

*Table 12. Estimated time series of landings in whole weight (1000 lb) for commercial handlines (L.cH), headboat (L.HB), and recreational (L.GR).*

| Year | L.cH | L.HB | L.GR | Total |
|------|------|------|------|-------|
| 1950 | 368.83 | 0.00 | 0.00 | 368.83 |
| 1951 | 500.12 | 0.00 | 0.00 | 500.12 |
| 1952 | 386.16 | 0.00 | 0.00 | 386.16 |
| 1953 | 398.55 | 0.00 | 0.00 | 398.55 |
| 1954 | 593.87 | 0.00 | 0.00 | 593.87 |
| 1955 | 493.82 | 0.00 | 402.05 | 895.87 |
| 1956 | 484.44 | 0.00 | 441.05 | 925.49 |
| 1957 | 869.16 | 0.00 | 479.02 | 1348.18 |
| 1958 | 613.53 | 0.00 | 515.49 | 1129.03 |
| 1959 | 659.04 | 0.00 | 551.16 | 1210.20 |
| 1960 | 672.57 | 0.00 | 586.28 | 1258.85 |
| 1961 | 798.70 | 0.00 | 637.00 | 1435.70 |
| 1962 | 647.67 | 0.00 | 686.81 | 1334.48 |
| 1963 | 489.86 | 0.00 | 736.11 | 1225.97 |
| 1964 | 539.02 | 0.00 | 785.40 | 1324.42 |
| 1965 | 559.81 | 0.00 | 834.42 | 1394.23 |
| 1966 | 556.37 | 0.00 | 835.44 | 1391.81 |
| 1967 | 729.03 | 0.00 | 836.05 | 1565.08 |
| 1968 | 871.09 | 0.00 | 835.78 | 1706.88 |
| 1969 | 540.57 | 0.00 | 834.59 | 1375.16 |
| 1970 | 515.43 | 0.00 | 834.28 | 1349.71 |
| 1971 | 459.52 | 0.00 | 913.78 | 1373.31 |
| 1972 | 408.52 | 0.00 | 994.35 | 1402.87 |
| 1973 | 297.66 | 0.00 | 1075.50 | 1373.16 |
| 1974 | 481.52 | 0.00 | 1156.91 | 1638.43 |
| 1975 | 606.28 | 0.00 | 1236.65 | 1842.93 |
| 1976 | 576.86 | 0.00 | 1243.15 | 1820.02 |
| 1977 | 602.33 | 0.00 | 1245.04 | 1847.37 |
| 1978 | 600.32 | 155.84 | 1121.77 | 1877.92 |
| 1979 | 423.74 | 177.46 | 1278.40 | 1879.60 |
| 1980 | 387.69 | 191.53 | 1377.85 | 1957.07 |
| 1981 | 380.94 | 435.20 | 4887.34 | 5703.49 |
| 1982 | 310.19 | 232.25 | 1159.11 | 1701.54 |
| 1983 | 318.53 | 258.78 | 983.30 | 1560.62 |
| 1984 | 254.32 | 190.46 | 3076.32 | 3521.10 |
| 1985 | 251.40 | 310.40 | 3506.79 | 4068.58 |
| 1986 | 219.69 | 116.14 | 1098.33 | 1434.15 |
| 1987 | 191.45 | 168.46 | 820.68 | 1180.59 |
| 1988 | 173.28 | 215.74 | 1147.61 | 1536.63 |
| 1989 | 265.83 | 143.41 | 1501.86 | 1911.10 |
| 1990 | 226.07 | 139.79 | 198.80 | 564.67 |
| 1991 | 143.49 | 91.79 | 480.58 | 715.86 |
| 1992 | 104.21 | 52.32 | 725.16 | 881.68 |
| 1993 | 218.51 | 63.14 | 255.67 | 537.33 |
| 1994 | 194.13 | 73.25 | 289.70 | 557.07 |
| 1995 | 176.55 | 86.26 | 166.49 | 429.31 |
| 1996 | 138.32 | 53.83 | 290.43 | 482.57 |
| 1997 | 110.34 | 57.10 | 162.66 | 330.10 |
| 1998 | 89.41 | 43.70 | 377.29 | 510.40 |
| 1999 | 93.35 | 59.13 | 822.69 | 975.17 |
| 2000 | 103.88 | 68.90 | 1116.23 | 1289.01 |
| 2001 | 195.91 | 98.26 | 1077.33 | 1371.50 |
| 2002 | 187.77 | 108.32 | 1278.36 | 1574.45 |
| 2003 | 138.30 | 50.45 | 533.74 | 722.49 |
| 2004 | 171.98 | 99.35 | 938.28 | 1209.61 |
| 2005 | 129.81 | 83.56 | 506.16 | 719.52 |
| 2006 | 86.47 | 60.81 | 626.14 | 773.43 |
| 2007 | 114.94 | 61.93 | 491.97 | 668.85 |
| 2008 | 251.66 | 143.83 | 2426.99 | 2822.47 |
| 2009 | 362.26 | 178.80 | 3492.83 | 4033.89 |
| 2010 | 6.45 | 3.67 | 0.57 | 10.69 |
| 2011 | 0.57 | 12.29 | 0.64 | 13.50 |
| 2012 | 8.14 | 19.84 | 221.72 | 249.70 |
| 2013 | 31.57 | 13.70 | 94.88 | 140.15 |
| 2014 | 65.33 | 23.18 | 458.11 | 546.62 |
| 2015 | 4.72 | 4.94 | 22.66 | 32.32 |
| 2016 | 3.18 | 2.20 | 0.80 | 6.18 |
| 2017 | 90.22 | 19.14 | 265.10 | 374.46 |
| 2018 | 127.81 | 32.16 | 631.37 | 791.34 |
| 2019 | 120.29 | 30.40 | 766.31 | 917.00 |
| 2020 | 134.77 | 24.02 | 795.48 | 954.27 |
| 2021 | 127.77 | 37.61 | 585.61 | 750.99 |
| 2022 | 125.73 | 12.11 | 429.43 | 567.27 |
| 2023 | 127.27 | 15.86 | 1378.14 | 1521.27 |

*Table 13. Estimated time series of discard mortalities in numbers (1000 fish) for commercial handlines (D.cH), headboat (D.HB), and recreational (D.GR).*

| Year | D.cH | D.HB | D.GR | Total |
|------|------|------|------|-------|
| 1981 | . | . | 2.70 | . |
| 1982 | . | . | 2.70 | . |
| 1983 | . | . | 2.70 | . |
| 1984 | . | 0.03 | 44.80 | . |
| 1985 | . | 0.04 | 37.17 | . |
| 1986 | . | 0.01 | 37.15 | . |
| 1987 | . | 0.02 | 37.14 | . |
| 1988 | . | 0.03 | 22.80 | . |
| 1989 | . | 0.02 | 12.67 | . |
| 1990 | . | 0.02 | 12.68 | . |
| 1991 | . | 0.01 | 12.67 | . |
| 1992 | 8.89 | 0.93 | 14.31 | 24.13 |
| 1993 | 7.71 | 1.29 | 65.56 | 74.56 |
| 1994 | 9.74 | 1.44 | 45.72 | 56.90 |
| 1995 | 9.72 | 1.55 | 32.47 | 43.73 |
| 1996 | 9.55 | 0.97 | 14.29 | 24.81 |
| 1997 | 10.31 | 1.01 | 6.25 | 17.57 |
| 1998 | 7.42 | 0.83 | 40.14 | 48.40 |
| 1999 | 6.26 | 1.20 | 119.60 | 127.06 |
| 2000 | 6.70 | 1.48 | 203.87 | 212.05 |
| 2001 | 6.97 | 2.11 | 196.93 | 206.01 |
| 2002 | 12.39 | 2.26 | 125.41 | 140.07 |
| 2003 | 3.97 | 1.00 | 148.78 | 153.74 |
| 2004 | 0.97 | 7.14 | 260.71 | 268.83 |
| 2005 | 4.78 | 3.69 | 48.15 | 56.62 |
| 2006 | 2.18 | 6.45 | 166.86 | 175.50 |
| 2007 | 5.00 | 27.14 | 352.79 | 384.92 |
| 2008 | 4.74 | 27.62 | 520.24 | 552.60 |
| 2009 | 5.38 | 21.41 | 352.07 | 378.87 |
| 2010 | 6.13 | 14.37 | 172.62 | 193.12 |
| 2011 | 14.68 | 10.89 | 69.34 | 94.91 |
| 2012 | 7.45 | 12.28 | 104.85 | 124.57 |
| 2013 | 6.25 | 12.15 | 59.06 | 77.47 |
| 2014 | 10.10 | 12.11 | 205.85 | 228.06 |
| 2015 | 11.40 | 14.14 | 359.64 | 385.18 |
| 2016 | 13.51 | 17.28 | 649.00 | 679.79 |
| 2017 | 7.56 | 10.32 | 411.92 | 429.79 |
| 2018 | 4.98 | 11.82 | 816.79 | 833.59 |
| 2019 | 4.55 | 12.14 | 503.30 | 519.98 |
| 2020 | 9.11 | 13.26 | 868.86 | 891.23 |
| 2021 | 6.94 | 15.85 | 499.06 | 521.85 |
| 2022 | 12.65 | 10.01 | 591.29 | 613.95 |
| 2023 | 13.03 | 7.86 | 475.49 | 496.37 |

December 2024                                                        South Atlantic Red Snapper

*Table 14. Estimated time series of discard mortalities in whole weight (1000 lb) for commercial handlines (D.cH), headboat (D.HB), and recreational (D.GR).*

| Year | D.cH | D.HB | D.GR | Total |
|------|------|------|------|-------|
| 1981 | . | . | 7.38 | . |
| 1982 | . | . | 5.59 | . |
| 1983 | . | . | 4.53 | . |
| 1984 | . | 0.05 | 94.83 | . |
| 1985 | . | 0.11 | 103.36 | . |
| 1986 | . | 0.04 | 98.16 | . |
| 1987 | . | 0.04 | 74.35 | . |
| 1988 | . | 0.07 | 51.65 | . |
| 1989 | . | 0.05 | 35.20 | . |
| 1990 | . | 0.05 | 33.73 | . |
| 1991 | . | 0.02 | 26.51 | . |
| 1992 | 25.54 | 2.11 | 32.44 | 60.09 |
| 1993 | 29.63 | 3.90 | 198.72 | 232.25 |
| 1994 | 38.05 | 3.64 | 115.36 | 157.05 |
| 1995 | 37.68 | 4.23 | 88.78 | 130.69 |
| 1996 | 32.34 | 2.23 | 32.89 | 67.46 |
| 1997 | 30.46 | 2.17 | 13.43 | 46.06 |
| 1998 | 19.92 | 1.68 | 81.33 | 102.94 |
| 1999 | 17.38 | 2.59 | 258.47 | 278.44 |
| 2000 | 19.61 | 3.30 | 455.66 | 478.57 |
| 2001 | 23.95 | 5.54 | 518.21 | 547.70 |
| 2002 | 44.85 | 5.82 | 322.17 | 372.83 |
| 2003 | 12.75 | 2.23 | 331.45 | 346.42 |
| 2004 | 3.77 | 20.95 | 764.84 | 789.55 |
| 2005 | 22.39 | 12.46 | 162.51 | 197.36 |
| 2006 | 3.71 | 8.54 | 220.69 | 232.94 |
| 2007 | 12.29 | 60.33 | 784.37 | 856.99 |
| 2008 | 16.14 | 72.11 | 1358.40 | 1446.65 |
| 2009 | 23.17 | 70.47 | 1158.66 | 1252.30 |
| 2010 | 45.96 | 72.25 | 959.88 | 1078.09 |
| 2011 | 126.17 | 48.94 | 368.45 | 543.56 |
| 2012 | 65.50 | 50.99 | 502.59 | 619.08 |
| 2013 | 52.72 | 40.50 | 229.03 | 322.25 |
| 2014 | 69.19 | 30.60 | 605.99 | 705.79 |
| 2015 | 66.03 | 38.75 | 1113.15 | 1217.93 |
| 2016 | 82.17 | 56.71 | 2400.04 | 2538.92 |
| 2017 | 48.13 | 33.34 | 1548.94 | 1630.42 |
| 2018 | 33.10 | 43.72 | 3425.34 | 3502.16 |
| 2019 | 31.03 | 39.70 | 1934.08 | 2004.80 |
| 2020 | 61.48 | 46.44 | 3468.22 | 3576.14 |
| 2021 | 47.37 | 52.22 | 1907.31 | 2006.90 |
| 2022 | 90.23 | 41.20 | 2691.37 | 2822.80 |
| 2023 | 110.62 | 43.25 | 2777.82 | 2931.70 |

*Table 15. Estimated total removals (landings and dead discards) at age in numbers (1000 fish)*

| Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 1.26 | 4.11 | 3.35 | 2.75 | 2.29 | 1.93 | 1.64 | 1.40 | 1.20 | 1.03 | 0.89 | 0.77 | 0.66 | 0.57 | 0.50 | 0.43 | 0.37 | 0.32 | 0.28 | 1.83 |
| 1951 | 1.67 | 5.48 | 4.55 | 3.73 | 3.11 | 2.62 | 2.23 | 1.90 | 1.63 | 1.40 | 1.21 | 1.04 | 0.90 | 0.78 | 0.67 | 0.58 | 0.51 | 0.44 | 0.38 | 2.48 |
| 1952 | 1.27 | 4.16 | 3.46 | 2.88 | 2.41 | 2.03 | 1.72 | 1.47 | 1.26 | 1.08 | 0.93 | 0.81 | 0.70 | 0.60 | 0.52 | 0.45 | 0.39 | 0.34 | 0.29 | 1.92 |
| 1953 | 1.28 | 4.21 | 3.51 | 2.93 | 2.49 | 2.10 | 1.78 | 1.52 | 1.31 | 1.12 | 0.97 | 0.84 | 0.72 | 0.62 | 0.54 | 0.47 | 0.41 | 0.35 | 0.30 | 1.98 |
| 1954 | 1.88 | 6.17 | 5.14 | 4.31 | 3.66 | 3.14 | 2.67 | 2.28 | 1.96 | 1.68 | 1.45 | 1.25 | 1.08 | 0.93 | 0.81 | 0.70 | 0.61 | 0.53 | 0.46 | 2.97 |
| 1955 | 2.93 | 11.81 | 10.65 | 8.50 | 6.80 | 5.44 | 4.36 | 3.44 | 2.72 | 2.16 | 1.86 | 1.61 | 1.39 | 1.20 | 1.04 | 0.90 | 0.78 | 0.68 | 0.59 | 3.82 |
| 1956 | 3.04 | 12.39 | 11.02 | 8.71 | 6.96 | 5.58 | 4.47 | 3.57 | 2.82 | 2.23 | 1.93 | 1.67 | 1.44 | 1.24 | 1.08 | 0.93 | 0.81 | 0.70 | 0.61 | 3.96 |
| 1957 | 4.43 | 17.03 | 14.83 | 11.63 | 9.35 | 7.64 | 6.27 | 5.15 | 4.24 | 3.45 | 2.99 | 2.58 | 2.23 | 1.93 | 1.67 | 1.45 | 1.25 | 1.09 | 0.94 | 6.14 |
| 1958 | 3.81 | 15.27 | 13.34 | 10.32 | 8.07 | 6.45 | 5.22 | 4.23 | 3.44 | 2.80 | 2.43 | 2.11 | 1.82 | 1.58 | 1.37 | 1.18 | 1.02 | 0.89 | 0.77 | 5.02 |
| 1959 | 4.13 | 16.57 | 14.48 | 11.07 | 8.61 | 6.77 | 5.44 | 4.43 | 3.62 | 2.96 | 2.62 | 2.28 | 1.98 | 1.72 | 1.49 | 1.29 | 1.11 | 0.97 | 0.84 | 5.46 |
| 1960 | 4.37 | 17.55 | 15.32 | 11.71 | 8.99 | 7.03 | 5.55 | 4.48 | 3.66 | 3.01 | 2.68 | 2.38 | 2.07 | 1.80 | 1.56 | 1.35 | 1.17 | 1.02 | 0.88 | 5.74 |
| 1961 | 5.06 | 20.06 | 17.39 | 13.28 | 10.23 | 7.93 | 6.26 | 4.99 | 4.07 | 3.38 | 3.03 | 2.70 | 2.40 | 2.09 | 1.82 | 1.58 | 1.37 | 1.18 | 1.03 | 6.70 |
| 1962 | 4.82 | 19.67 | 17.08 | 12.93 | 9.87 | 7.59 | 5.86 | 4.60 | 3.64 | 2.96 | 2.66 | 2.39 | 2.14 | 1.90 | 1.66 | 1.44 | 1.25 | 1.09 | 0.94 | 6.13 |
| 1963 | 4.53 | 19.13 | 16.77 | 12.52 | 9.44 | 7.17 | 5.48 | 4.19 | 3.26 | 2.56 | 2.29 | 2.06 | 1.86 | 1.66 | 1.48 | 1.29 | 1.12 | 0.97 | 0.84 | 5.51 |
| 1964 | 4.96 | 20.82 | 18.26 | 13.62 | 10.21 | 7.74 | 5.91 | 4.54 | 3.49 | 2.74 | 2.42 | 2.17 | 1.96 | 1.76 | 1.58 | 1.40 | 1.23 | 1.07 | 0.93 | 6.04 |
| 1965 | 5.30 | 22.25 | 19.45 | 14.52 | 10.86 | 8.17 | 6.22 | 4.77 | 3.68 | 2.86 | 2.51 | 2.22 | 1.99 | 1.80 | 1.62 | 1.45 | 1.29 | 1.13 | 0.98 | 6.42 |
| 1966 | 5.38 | 22.57 | 19.63 | 14.59 | 10.93 | 8.22 | 6.21 | 4.75 | 3.66 | 2.85 | 2.48 | 2.19 | 1.93 | 1.73 | 1.57 | 1.41 | 1.27 | 1.13 | 0.99 | 6.47 |
| 1967 | 6.13 | 24.97 | 21.50 | 15.97 | 11.99 | 9.10 | 6.95 | 5.34 | 4.16 | 3.28 | 2.87 | 2.50 | 2.20 | 1.95 | 1.75 | 1.59 | 1.43 | 1.28 | 1.14 | 7.55 |
| 1968 | 6.83 | 27.18 | 23.11 | 17.19 | 12.90 | 9.81 | 7.55 | 5.84 | 4.57 | 3.63 | 3.17 | 2.77 | 2.42 | 2.14 | 1.89 | 1.70 | 1.54 | 1.39 | 1.24 | 8.44 |
| 1969 | 5.67 | 23.69 | 20.29 | 14.86 | 11.00 | 8.21 | 6.18 | 4.70 | 3.59 | 2.77 | 2.41 | 2.11 | 1.84 | 1.61 | 1.42 | 1.26 | 1.13 | 1.03 | 0.93 | 6.47 |
| 1970 | 5.64 | 23.70 | 20.46 | 14.87 | 10.93 | 8.13 | 6.08 | 4.60 | 3.51 | 2.70 | 2.34 | 2.04 | 1.78 | 1.56 | 1.37 | 1.21 | 1.07 | 0.96 | 0.87 | 6.28 |
| 1971 | 5.81 | 24.83 | 21.61 | 15.77 | 11.45 | 8.42 | 6.25 | 4.66 | 3.52 | 2.68 | 2.32 | 2.01 | 1.76 | 1.54 | 1.35 | 1.18 | 1.04 | 0.93 | 0.83 | 6.19 |
| 1972 | 6.02 | 26.07 | 22.70 | 16.56 | 12.07 | 8.77 | 6.44 | 4.77 | 3.55 | 2.67 | 2.32 | 2.01 | 1.74 | 1.53 | 1.34 | 1.17 | 1.03 | 0.91 | 0.81 | 6.11 |
| 1973 | 5.98 | 26.57 | 23.21 | 16.79 | 12.20 | 8.87 | 6.41 | 4.66 | 3.42 | 2.52 | 2.18 | 1.89 | 1.64 | 1.43 | 1.25 | 1.10 | 0.96 | 0.84 | 0.75 | 5.68 |
| 1974 | 7.21 | 30.98 | 26.77 | 19.35 | 14.11 | 10.39 | 7.65 | 5.61 | 4.16 | 3.13 | 2.70 | 2.34 | 2.04 | 1.77 | 1.54 | 1.35 | 1.18 | 1.04 | 0.91 | 6.93 |
| 1975 | 8.31 | 34.94 | 29.69 | 21.44 | 15.62 | 11.51 | 8.56 | 6.39 | 4.75 | 3.59 | 3.10 | 2.68 | 2.32 | 2.02 | 1.76 | 1.53 | 1.34 | 1.18 | 1.03 | 7.81 |
| 1976 | 8.48 | 35.65 | 29.89 | 21.29 | 15.45 | 11.33 | 8.40 | 6.28 | 4.72 | 3.54 | 3.05 | 2.64 | 2.28 | 1.98 | 1.73 | 1.50 | 1.31 | 1.14 | 1.00 | 7.56 |
| 1977 | 8.87 | 37.07 | 30.88 | 21.68 | 15.54 | 11.39 | 8.43 | 6.31 | 4.77 | 3.63 | 3.11 | 2.68 | 2.32 | 2.01 | 1.75 | 1.52 | 1.33 | 1.15 | 1.01 | 7.58 |
| 1978 | 2.79 | 39.03 | 32.38 | 22.60 | 15.96 | 11.54 | 8.52 | 6.35 | 4.79 | 3.66 | 3.18 | 2.73 | 2.36 | 2.04 | 1.77 | 1.54 | 1.34 | 1.17 | 1.02 | 7.57 |
| 1979 | 2.95 | 13.17 | 36.62 | 25.29 | 17.65 | 12.47 | 8.98 | 6.59 | 4.87 | 3.63 | 3.17 | 2.76 | 2.37 | 2.05 | 1.78 | 1.54 | 1.34 | 1.17 | 1.02 | 7.49 |
| 1980 | 8.76 | 15.01 | 12.77 | 29.18 | 20.27 | 14.26 | 10.13 | 7.33 | 5.40 | 4.00 | 3.50 | 3.06 | 2.67 | 2.30 | 1.99 | 1.72 | 1.49 | 1.30 | 1.13 | 8.25 |
| 1981 | 13.23 | 119.65 | 37.03 | 26.11 | 61.19 | 43.71 | 31.47 | 22.76 | 16.63 | 12.26 | 10.77 | 9.44 | 8.26 | 7.20 | 6.20 | 5.36 | 4.66 | 4.04 | 3.52 | 25.40 |
| 1982 | 13.38 | 21.27 | 26.12 | 6.20 | 4.61 | 11.53 | 8.79 | 6.78 | 5.25 | 4.12 | 3.83 | 3.37 | 2.96 | 2.59 | 2.26 | 1.95 | 1.68 | 1.46 | 1.27 | 9.09 |
| 1983 | 41.25 | 53.20 | 14.62 | 14.56 | 3.53 | 2.70 | 6.94 | 5.44 | 4.31 | 3.43 | 3.23 | 3.01 | 2.65 | 2.33 | 2.04 | 1.78 | 1.53 | 1.33 | 1.15 | 8.18 |
| 1984 | 81.67 | 311.29 | 69.45 | 15.69 | 16.11 | 4.04 | 3.18 | 8.37 | 6.67 | 5.33 | 5.06 | 4.77 | 4.45 | 3.92 | 3.44 | 3.02 | 2.63 | 2.27 | 1.97 | 13.83 |
| 1985 | 36.48 | 334.33 | 174.81 | 31.15 | 7.60 | 8.45 | 2.29 | 1.95 | 5.49 | 4.67 | 4.67 | 4.44 | 4.19 | 3.91 | 3.45 | 3.03 | 2.66 | 2.32 | 2.01 | 13.95 |
| 1986 | 15.87 | 59.67 | 67.94 | 27.61 | 5.36 | 1.43 | 1.73 | 0.51 | 0.48 | 1.47 | 1.59 | 1.59 | 1.51 | 1.43 | 1.34 | 1.18 | 1.04 | 0.91 | 0.79 | 5.45 |
| 1987 | 28.12 | 51.26 | 31.30 | 29.76 | 12.77 | 2.59 | 0.72 | 0.91 | 0.28 | 0.27 | 1.00 | 1.08 | 1.08 | 1.03 | 0.98 | 0.91 | 0.81 | 0.71 | 0.62 | 4.28 |
| 1988 | 29.57 | 126.21 | 37.75 | 19.14 | 19.09 | 8.54 | 1.80 | 0.52 | 0.67 | 0.21 | 0.24 | 0.91 | 0.99 | 0.99 | 0.94 | 0.89 | 0.83 | 0.74 | 0.65 | 4.48 |
| 1989 | 18.29 | 136.13 | 86.49 | 21.07 | 11.40 | 12.16 | 5.81 | 1.31 | 0.40 | 0.55 | 0.21 | 0.25 | 0.92 | 1.00 | 1.00 | 0.96 | 0.90 | 0.85 | 0.75 | 5.21 |
| 1990 | 6.71 | 24.15 | 24.11 | 12.25 | 3.23 | 1.91 | 2.24 | 1.18 | 0.30 | 0.10 | 0.17 | 0.07 | 0.08 | 0.29 | 0.31 | 0.31 | 0.30 | 0.28 | 0.27 | 1.87 |
| 1991 | 15.73 | 30.60 | 21.36 | 18.50 | 9.57 | 2.54 | 1.50 | 1.75 | 0.91 | 0.22 | 0.09 | 0.15 | 0.06 | 0.07 | 0.24 | 0.26 | 0.27 | 0.25 | 0.24 | 1.81 |
| 1992 | 0.93 | 12.35 | 23.63 | 18.62 | 16.81 | 8.65 | 2.22 | 1.23 | 1.31 | 0.63 | 0.18 | 0.07 | 0.12 | 0.05 | 0.05 | 0.20 | 0.22 | 0.22 | 0.21 | 1.67 |
| 1993 | 0.14 | 4.85 | 32.01 | 7.75 | 3.52 | 3.52 | 2.14 | 0.67 | 0.46 | 0.62 | 0.41 | 0.12 | 0.05 | 0.08 | 0.03 | 0.04 | 0.13 | 0.14 | 0.14 | 1.24 |
| 1994 | 0.23 | 1.61 | 24.49 | 22.49 | 3.56 | 1.65 | 1.70 | 1.07 | 0.35 | 0.25 | 0.39 | 0.26 | 0.08 | 0.03 | 0.05 | 0.02 | 0.02 | 0.08 | 0.09 | 0.87 |
| 1995 | 0.09 | 2.32 | 7.67 | 16.27 | 9.87 | 1.62 | 0.79 | 0.87 | 0.59 | 0.21 | 0.17 | 0.27 | 0.18 | 0.05 | 0.02 | 0.03 | 0.01 | 0.02 | 0.06 | 0.66 |
| 1996 | 0.25 | 1.74 | 17.45 | 7.47 | 10.57 | 6.41 | 1.05 | 0.51 | 0.56 | 0.38 | 0.15 | 0.13 | 0.20 | 0.13 | 0.04 | 0.01 | 0.03 | 0.01 | 0.01 | 0.53 |
| 1997 | 0.23 | 2.36 | 7.65 | 10.42 | 2.81 | 4.06 | 2.58 | 0.45 | 0.23 | 0.28 | 0.23 | 0.09 | 0.08 | 0.12 | 0.08 | 0.02 | 0.01 | 0.01 | 0.01 | 0.33 |
| 1998 | 0.78 | 5.54 | 22.03 | 9.41 | 8.15 | 2.15 | 3.08 | 1.92 | 0.33 | 0.17 | 0.23 | 0.19 | 0.07 | 0.06 | 0.10 | 0.07 | 0.02 | 0.01 | 0.01 | 0.28 |
| 1999 | 1.72 | 17.13 | 47.77 | 26.43 | 6.98 | 6.14 | 1.69 | 2.49 | 1.59 | 0.27 | 0.18 | 0.25 | 0.20 | 0.08 | 0.07 | 0.11 | 0.07 | 0.02 | 0.01 | 0.31 |
| 2000 | 2.17 | 21.35 | 83.87 | 31.26 | 10.27 | 2.86 | 2.74 | 0.82 | 1.31 | 0.90 | 0.21 | 0.14 | 0.19 | 0.16 | 0.06 | 0.05 | 0.08 | 0.06 | 0.02 | 0.25 |
| 2001 | 1.06 | 20.01 | 83.00 | 44.65 | 9.93 | 3.50 | 1.09 | 1.18 | 0.40 | 0.73 | 0.70 | 0.17 | 0.11 | 0.15 | 0.12 | 0.05 | 0.04 | 0.07 | 0.04 | 0.21 |
| 2002 | 1.11 | 12.52 | 93.38 | 53.23 | 17.58 | 4.12 | 1.57 | 0.53 | 0.61 | 0.22 | 0.53 | 0.51 | 0.12 | 0.08 | 0.11 | 0.09 | 0.04 | 0.03 | 0.05 | 0.19 |
| 2003 | 0.67 | 5.50 | 28.47 | 30.08 | 10.24 | 3.54 | 0.90 | 0.38 | 0.14 | 0.19 | 0.09 | 0.22 | 0.21 | 0.05 | 0.03 | 0.05 | 0.04 | 0.01 | 0.01 | 0.10 |
| 2004 | 0.35 | 11.18 | 43.20 | 36.76 | 25.32 | 8.70 | 3.09 | 0.81 | 0.35 | 0.13 | 0.22 | 0.10 | 0.25 | 0.24 | 0.06 | 0.04 | 0.05 | 0.04 | 0.02 | 0.13 |
| 2005 | 0.10 | 2.06 | 29.43 | 19.30 | 11.00 | 7.93 | 2.89 | 1.10 | 0.31 | 0.14 | 0.07 | 0.12 | 0.06 | 0.14 | 0.13 | 0.03 | 0.02 | 0.03 | 0.02 | 0.08 |
| 2006 | 3.27 | 1.65 | 13.57 | 29.47 | 12.48 | 7.14 | 5.23 | 1.93 | 0.73 | 0.21 | 0.12 | 0.06 | 0.10 | 0.05 | 0.12 | 0.11 | 0.03 | 0.02 | 0.02 | 0.09 |
| 2007 | 1.84 | 33.16 | 7.68 | 9.37 | 12.47 | 5.39 | 3.27 | 2.57 | 1.03 | 0.43 | 0.16 | 0.10 | 0.05 | 0.08 | 0.04 | 0.09 | 0.09 | 0.02 | 0.01 | 0.09 |
| 2008 | 3.00 | 40.31 | 288.93 | 9.85 | 7.70 | 10.47 | 4.70 | 2.95 | 2.37 | 0.96 | 0.52 | 0.20 | 0.12 | 0.06 | 0.10 | 0.05 | 0.11 | 0.11 | 0.03 | 0.13 |
| 2009 | 0.83 | 40.33 | 208.80 | 210.54 | 4.48 | 3.83 | 5.87 | 2.96 | 2.06 | 1.83 | 1.03 | 0.55 | 0.21 | 0.13 | 0.06 | 0.10 | 0.05 | 0.12 | 0.12 | 0.16 |
| 2010 | 0.02 | 0.07 | 0.54 | 0.34 | 0.23 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2011 | 0.04 | 0.15 | 0.20 | 0.54 | 0.28 | 0.19 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2012 | 0.24 | 1.22 | 1.82 | 1.98 | 6.55 | 4.10 | 3.27 | 0.11 | 0.14 | 0.31 | 0.23 | 0.23 | 0.29 | 0.16 | 0.09 | 0.03 | 0.02 | 0.01 | 0.02 | 0.07 |
| 2013 | 0.33 | 0.82 | 2.11 | 1.39 | 0.89 | 2.60 | 1.67 | 1.37 | 0.04 | 0.06 | 0.13 | 0.10 | 0.10 | 0.13 | 0.07 | 0.04 | 0.01 | 0.01 | 0.00 | 0.04 |
| 2014 | 2.33 | 4.46 | 6.01 | 8.86 | 4.19 | 2.48 | 7.45 | 4.91 | 4.10 | 0.14 | 0.18 | 0.41 | 0.31 | 0.31 | 0.39 | 0.22 | 0.12 | 0.05 | 0.03 | 0.13 |
| 2015 | 0.16 | 0.72 | 0.70 | 0.42 | 0.37 | 0.15 | 0.09 | 0.29 | 0.19 | 0.16 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.01 | 0.00 | 0.00 | 0.01 |
| 2016 | 0.03 | 0.18 | 0.31 | 0.11 | 0.04 | 0.03 | 0.01 | 0.01 | 0.03 | 0.02 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2017 | 1.32 | 3.92 | 10.30 | 11.20 | 4.12 | 1.74 | 1.57 | 0.74 | 0.48 | 1.53 | 1.04 | 0.89 | 0.03 | 0.04 | 0.09 | 0.07 | 0.07 | 0.09 | 0.05 | 0.07 |
| 2018 | 1.35 | 9.02 | 14.79 | 20.67 | 15.54 | 5.44 | 2.41 | 2.27 | 1.08 | 0.71 | 2.29 | 1.56 | 1.33 | 0.04 | 0.06 | 0.14 | 0.10 | 0.10 | 0.13 | 0.18 |
| 2019 | 2.62 | 5.79 | 21.50 | 17.60 | 15.78 | 11.23 | 4.21 | 1.97 | 1.90 | 0.92 | 0.61 | 1.96 | 1.34 | 1.15 | 0.04 | 0.05 | 0.12 | 0.09 | 0.09 | 0.27 |
| 2020 | 1.77 | 10.17 | 13.15 | 24.55 | 12.56 | 10.41 | 7.76 | 3.03 | 1.44 | 1.41 | 0.69 | 0.45 | 1.47 | 1.01 | 0.86 | 0.03 | 0.04 | 0.09 | 0.07 | 0.27 |
| 2021 | 2.11 | 5.98 | 18.87 | 11.34 | 12.94 | 6.14 | 5.38 | 4.20 | 1.68 | 0.81 | 0.80 | 0.39 | 0.26 | 0.83 | 0.57 | 0.49 | 0.02 | 0.02 | 0.05 | 0.19 |
| 2022 | 0.51 | 6.00 | 9.62 | 15.29 | 5.89 | 6.14 | 3.01 | 2.73 | 2.17 | 0.88 | 0.43 | 0.42 | 0.20 | 0.14 | 0.44 | 0.30 | 0.26 | 0.01 | 0.01 | 0.13 |
| 2023 | 0.28 | 4.27 | 30.85 | 27.29 | 29.07 | 10.48 | 11.43 | 5.82 | 5.38 | 4.33 | 1.76 | 0.85 | 0.84 | 0.41 | 0.27 | 0.88 | 0.61 | 0.52 | 0.02 | 0.28 |

December 2024                                                         South Atlantic Red Snapper

*Table 16. Estimated landings at age in whole weight (1000 lb)*

| Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 1.86 | 14.09 | 19.66 | 23.35 | 25.44 | 26.16 | 25.82 | 24.75 | 23.20 | 21.39 | 19.47 | 17.55 | 15.70 | 13.95 | 12.34 | 10.87 | 9.54 | 8.36 | 7.31 | 48.03 |
| 1951 | 2.47 | 18.79 | 26.66 | 31.68 | 34.53 | 35.50 | 35.04 | 33.59 | 31.48 | 29.02 | 26.42 | 23.82 | 21.30 | 18.93 | 16.74 | 14.75 | 12.95 | 11.35 | 9.93 | 65.18 |
| 1952 | 1.87 | 14.26 | 20.27 | 24.50 | 26.71 | 27.46 | 27.10 | 25.98 | 24.35 | 22.45 | 20.44 | 18.42 | 16.47 | 14.64 | 12.95 | 11.41 | 10.02 | 8.78 | 7.68 | 50.42 |
| 1953 | 1.90 | 14.45 | 20.58 | 24.92 | 27.63 | 28.42 | 28.06 | 26.89 | 25.21 | 23.24 | 21.16 | 19.07 | 17.05 | 15.16 | 13.40 | 11.81 | 10.37 | 9.09 | 7.95 | 52.20 |
| 1954 | 2.78 | 21.14 | 30.14 | 36.58 | 40.65 | 42.52 | 41.99 | 40.25 | 37.73 | 34.78 | 31.67 | 28.55 | 25.53 | 22.69 | 20.06 | 17.67 | 15.52 | 13.60 | 11.90 | 78.12 |
| 1955 | 4.33 | 40.48 | 62.42 | 72.18 | 75.43 | 73.64 | 68.48 | 60.62 | 52.43 | 44.72 | 40.72 | 36.71 | 32.82 | 29.17 | 25.80 | 22.72 | 19.96 | 17.49 | 15.30 | 100.45 |
| 1956 | 4.50 | 42.45 | 64.63 | 73.94 | 77.24 | 75.47 | 70.21 | 63.04 | 54.39 | 46.23 | 42.18 | 38.02 | 34.00 | 30.22 | 26.72 | 23.54 | 20.67 | 18.11 | 15.84 | 104.06 |
| 1957 | 6.55 | 58.38 | 86.93 | 98.77 | 103.77 | 103.40 | 98.51 | 90.81 | 81.75 | 71.38 | 65.29 | 58.97 | 52.73 | 46.87 | 41.44 | 36.51 | 32.06 | 28.09 | 24.57 | 161.38 |
| 1958 | 5.63 | 52.35 | 78.20 | 87.65 | 89.49 | 87.23 | 82.05 | 74.68 | 66.29 | 57.89 | 53.13 | 48.11 | 43.11 | 38.31 | 33.88 | 29.84 | 26.21 | 22.96 | 20.09 | 131.92 |
| 1959 | 6.11 | 56.81 | 84.88 | 94.00 | 95.55 | 91.62 | 85.55 | 78.16 | 69.77 | 61.28 | 57.39 | 52.14 | 46.83 | 41.71 | 36.89 | 32.49 | 28.53 | 25.00 | 21.87 | 143.63 |
| 1960 | 6.46 | 60.15 | 89.81 | 99.41 | 99.75 | 95.11 | 87.24 | 78.98 | 70.65 | 62.28 | 58.66 | 54.38 | 49.01 | 43.76 | 38.78 | 34.16 | 30.00 | 26.28 | 22.99 | 150.99 |
| 1961 | 7.48 | 68.74 | 101.93 | 112.79 | 113.52 | 107.33 | 98.40 | 88.03 | 78.54 | 69.84 | 66.17 | 61.69 | 56.74 | 50.83 | 45.15 | 39.85 | 35.00 | 30.67 | 26.83 | 176.17 |
| 1962 | 7.13 | 67.40 | 100.16 | 109.78 | 109.46 | 102.66 | 92.08 | 81.09 | 70.28 | 61.20 | 58.24 | 54.62 | 50.52 | 46.18 | 41.17 | 36.43 | 32.06 | 28.09 | 24.57 | 161.35 |
| 1963 | 6.70 | 65.55 | 98.33 | 106.32 | 104.73 | 97.06 | 86.11 | 73.93 | 62.82 | 52.92 | 50.04 | 47.14 | 43.86 | 40.32 | 36.67 | 32.56 | 28.73 | 25.22 | 22.06 | 144.89 |
| 1964 | 7.33 | 71.36 | 107.08 | 115.68 | 113.22 | 104.70 | 92.90 | 80.03 | 67.42 | 59.08 | 52.85 | 50.62 | 46.24 | 42.76 | 39.11 | 35.69 | 31.37 | 27.61 | 24.20 | 158.92 |
| 1965 | 7.96 | 77.35 | 114.02 | 123.28 | 120.48 | 110.60 | 97.79 | 84.13 | 70.97 | 58.95 | 54.89 | 50.62 | 47.01 | 43.67 | 40.18 | 36.61 | 33.07 | 29.20 | 25.66 | 168.87 |
| 1966 | 9.07 | 85.59 | 126.05 | 135.62 | 133.02 | 122.75 | 111.17 | 94.18 | 80.27 | 75.10 | 62.67 | 57.09 | 52.09 | 47.37 | 43.50 | 40.05 | 36.59 | 33.17 | 29.84 | 170.23 |
| 1967 | 10.10 | 81.21 | 118.94 | 126.22 | 122.08 | 109.20 | 97.21 | 82.92 | 69.24 | 57.23 | 52.67 | 48.10 | 43.58 | 39.15 | 35.33 | 31.84 | 29.03 | 26.59 | 24.20 | 198.60 |
| 1968 | 8.39 | 81.24 | 119.97 | 126.26 | 121.20 | 109.93 | 95.61 | 81.10 | 67.70 | 55.82 | 51.06 | 46.53 | 42.15 | 37.96 | 33.92 | 30.49 | 27.40 | 24.93 | 22.79 | 222.05 |
| 1969 | 8.34 | 85.11 | 126.67 | 133.88 | 127.04 | 113.88 | 98.25 | 82.31 | 67.83 | 55.46 | 50.72 | 45.94 | 41.53 | 37.39 | 33.50 | 29.83 | 26.73 | 23.96 | 21.77 | 170.16 |
| 1970 | 8.60 | 89.34 | 133.08 | 140.58 | 133.94 | 118.71 | 101.24 | 84.13 | 68.48 | 55.27 | 50.67 | 45.88 | 41.22 | 37.03 | 33.18 | 29.61 | 26.28 | 23.50 | 21.03 | 165.29 |
| 1971 | 8.90 | 91.06 | 136.08 | 142.54 | 135.33 | 120.01 | 100.73 | 82.26 | 65.94 | 52.10 | 47.63 | 43.23 | 38.83 | 34.68 | 31.00 | 27.66 | 24.62 | 21.80 | 19.46 | 162.90 |
| 1972 | 8.85 | 106.20 | 156.93 | 164.34 | 156.54 | 140.51 | 120.32 | 99.07 | 80.37 | 64.75 | 59.03 | 53.43 | 48.11 | 42.95 | 38.16 | 33.98 | 30.23 | 26.84 | 23.73 | 160.79 |
| 1973 | 10.67 | 119.77 | 174.08 | 182.08 | 173.28 | 155.77 | 134.66 | 112.71 | 91.70 | 74.25 | 67.75 | 61.15 | 54.90 | 49.13 | 43.64 | 38.63 | 34.29 | 30.44 | 26.98 | 149.35 |
| 1974 | 12.29 | 122.19 | 175.26 | 180.75 | 171.35 | 153.31 | 132.08 | 110.89 | 91.00 | 73.22 | 66.61 | 60.18 | 53.88 | 48.08 | 42.81 | 37.88 | 33.43 | 29.61 | 26.24 | 182.27 |
| 1975 | 12.53 | 127.07 | 181.08 | 184.13 | 172.45 | 154.08 | 132.53 | 111.30 | 92.02 | 75.05 | 68.04 | 61.29 | 54.92 | 48.88 | 43.40 | 38.49 | 33.96 | 29.89 | 26.43 | 205.42 |
| 1976 | 13.11 | 133.79 | 189.81 | 191.91 | 177.10 | 156.17 | 133.96 | 112.12 | 92.51 | 75.80 | 69.51 | 62.39 | 55.75 | 49.66 | 43.97 | 38.89 | 34.39 | 30.27 | 26.60 | 198.72 |
| 1977 | 4.36 | 45.13 | 214.68 | 214.76 | 195.80 | 168.68 | 141.22 | 116.22 | 93.90 | 75.19 | 69.39 | 62.99 | 56.09 | 49.81 | 44.15 | 38.94 | 34.34 | 30.29 | 26.62 | 199.24 |
| 1978 | 12.95 | 51.43 | 74.86 | 247.76 | 224.86 | 192.93 | 159.32 | 129.40 | 104.12 | 82.82 | 76.57 | 69.95 | 63.00 | 55.76 | 49.27 | 43.49 | 38.25 | 33.65 | 29.64 | 199.21 |
| 1979 | 19.56 | 410.10 | 217.12 | 221.68 | 678.80 | 591.33 | 494.79 | 401.54 | 320.93 | 253.74 | 235.39 | 215.42 | 195.23 | 174.76 | 153.89 | 135.45 | 119.22 | 104.59 | 91.87 | 197.01 |
| 1980 | 19.79 | 72.89 | 153.11 | 52.62 | 51.14 | 155.94 | 138.28 | 119.55 | 101.25 | 85.21 | 83.74 | 76.91 | 69.83 | 62.90 | 56.02 | 49.14 | 43.12 | 37.87 | 33.17 | 217.04 |
| 1981 | 61.00 | 182.33 | 85.70 | 123.60 | 39.21 | 36.58 | 109.18 | 96.04 | 83.11 | 71.03 | 70.62 | 68.71 | 62.60 | 56.49 | 50.63 | 44.92 | 39.28 | 34.39 | 30.15 | 668.08 |
| 1982 | 120.77 | 1066.93 | 407.18 | 133.28 | 178.76 | 54.71 | 50.05 | 147.69 | 128.69 | 110.24 | 110.57 | 108.84 | 105.05 | 95.13 | 85.42 | 76.25 | 67.45 | 58.85 | 51.44 | 239.07 |
| 1983 | 53.94 | 1145.89 | 1024.89 | 264.53 | 84.28 | 114.36 | 34.36 | 9.06 | 106.01 | 96.67 | 102.18 | 101.47 | 99.07 | 95.05 | 85.64 | 76.59 | 68.17 | 60.16 | 52.41 | 215.04 |
| 1984 | 23.47 | 204.51 | 398.35 | 234.49 | 59.44 | 19.31 | 27.25 | 16.01 | 9.19 | 30.38 | 34.70 | 36.32 | 35.78 | 34.72 | 33.14 | 29.75 | 26.53 | 23.56 | 20.75 | 363.80 |
| 1985 | 41.59 | 175.69 | 183.49 | 252.75 | 141.62 | 35.05 | 11.30 | 16.01 | 5.39 | 5.56 | 21.82 | 24.68 | 25.62 | 25.09 | 24.23 | 23.04 | 20.61 | 18.34 | 16.26 | 366.83 |
| 1986 | 43.73 | 432.58 | 221.30 | 245.48 | 211.82 | 155.54 | 28.27 | 9.06 | 12.94 | 4.39 | 5.34 | 20.75 | 23.28 | 24.24 | 23.40 | 22.51 | 21.34 | 19.05 | 16.92 | 143.47 |
| 1987 | 27.05 | 466.57 | 507.06 | 178.89 | 165.34 | 164.55 | 91.41 | 23.08 | 7.72 | 11.47 | 4.68 | 5.64 | 21.74 | 24.24 | 24.88 | 24.15 | 23.16 | 21.90 | 19.52 | 112.45 |
| 1988 | 9.92 | 82.79 | 141.38 | 103.98 | 106.17 | 105.30 | 35.21 | 30.89 | 17.63 | 4.65 | 3.78 | 5.64 | 1.83 | 25.09 | 23.40 | 23.04 | 20.61 | 18.34 | 16.92 | 117.80 |
| 1989 | 23.26 | 104.89 | 125.21 | 157.12 | 141.86 | 34.42 | 33.63 | 20.67 | 24.12 | 12.38 | 3.80 | 3.33 | 1.33 | 7.00 | 24.24 | 22.51 | 21.34 | 19.05 | 16.92 | 136.97 |
| 1990 | 3.00 | 63.13 | 169.50 | 172.96 | 106.17 | 46.91 | 32.43 | 11.21 | 8.43 | 12.29 | 8.64 | 5.64 | 21.74 | 24.24 | 24.88 | 24.15 | 23.16 | 21.90 | 6.94 | 49.18 |
| 1991 | 23.26 | 82.79 | 141.38 | 103.98 | 39.96 | 46.91 | 21.98 | 18.10 | 10.81 | 4.92 | 4.68 | 5.67 | 1.83 | 1.58 | 7.76 | 6.67 | 6.80 | 6.57 | 6.27 | 47.52 |
| 1992 | 3.00 | 104.89 | 63.13 | 157.12 | 41.79 | 21.59 | 11.99 | 14.67 | 10.35 | 12.38 | 8.13 | 3.33 | 1.33 | 1.29 | 6.04 | 4.91 | 5.44 | 5.57 | 5.39 | 44.00 |
| 1993 | 0.44 | 24.79 | 229.59 | 72.00 | 39.96 | 85.58 | 16.00 | 8.65 | 5.73 | 4.65 | 3.58 | 2.63 | 2.70 | 1.08 | 0.74 | 0.87 | 3.32 | 3.67 | 3.74 | 32.78 |
| 1994 | 0.75 | 8.24 | 175.67 | 88.87 | 40.49 | 51.12 | 35.21 | 7.58 | 17.63 | 12.38 | 8.64 | 5.67 | 1.05 | 1.84 | 1.19 | 0.47 | 0.56 | 2.12 | 2.33 | 32.97 |
| 1995 | 0.28 | 11.87 | 54.99 | 151.13 | 112.15 | 21.59 | 11.99 | 14.67 | 10.81 | 4.04 | 8.13 | 5.87 | 1.71 | 0.68 | 0.48 | 0.84 | 0.33 | 0.39 | 1.48 | 17.52 |
| 1996 | 0.80 | 8.91 | 125.12 | 69.42 | 100.14 | 85.58 | 16.00 | 8.65 | 10.35 | 7.50 | 3.58 | 2.77 | 4.07 | 1.22 | 0.93 | 0.36 | 0.63 | 0.25 | 0.29 | 14.08 |
| 1997 | 0.74 | 12.07 | 54.90 | 96.80 | 31.94 | 54.16 | 39.21 | 7.58 | 4.30 | 5.45 | 3.15 | 1.96 | 4.51 | 3.11 | 1.90 | 0.57 | 0.22 | 0.38 | 0.15 | 8.57 |
| 1998 | 2.51 | 28.32 | 157.98 | 87.43 | 92.60 | 28.75 | 46.74 | 32.43 | 6.00 | 3.26 | 4.81 | 4.11 | 1.70 | 2.77 | 2.38 | 1.62 | 0.48 | 0.19 | 0.33 | 7.30 |
| 1999 | 5.57 | 87.57 | 342.58 | 245.48 | 79.39 | 81.90 | 25.58 | 41.89 | 29.13 | 5.37 | 3.71 | 5.43 | 4.61 | 1.90 | 1.64 | 2.63 | 1.79 | 0.53 | 0.21 | 8.25 |
| 2000 | 7.00 | 109.14 | 601.49 | 290.30 | 141.62 | 38.19 | 41.64 | 13.81 | 23.98 | 17.65 | 4.44 | 3.04 | 4.42 | 3.74 | 1.53 | 1.32 | 2.10 | 1.43 | 0.42 | 6.64 |
| 2001 | 3.59 | 102.29 | 595.24 | 414.66 | 199.79 | 46.70 | 16.55 | 19.87 | 7.35 | 14.43 | 14.67 | 3.66 | 2.49 | 3.60 | 3.02 | 1.23 | 1.06 | 1.69 | 1.14 | 5.58 |
| 2002 | 3.59 | 64.02 | 669.71 | 494.41 | 211.82 | 54.92 | 23.81 | 8.89 | 11.23 | 4.37 | 11.09 | 11.18 | 2.77 | 1.87 | 2.69 | 2.26 | 0.92 | 0.78 | 1.25 | 4.91 |
| 2003 | 2.16 | 28.13 | 204.19 | 279.33 | 116.36 | 47.30 | 13.72 | 6.40 | 2.61 | 3.67 | 1.88 | 4.74 | 4.75 | 1.17 | 0.79 | 1.13 | 0.94 | 0.38 | 0.33 | 2.53 |
| 2004 | 1.14 | 57.18 | 309.85 | 341.38 | 287.74 | 46.89 | 43.93 | 18.52 | 6.35 | 2.84 | 4.51 | 2.30 | 5.74 | 5.71 | 3.21 | 0.94 | 1.34 | 1.12 | 0.45 | 3.33 |
| 2005 | 0.33 | 10.51 | 211.09 | 179.22 | 125.02 | 105.78 | 79.33 | 32.45 | 13.46 | 4.05 | 2.54 | 2.58 | 1.30 | 1.17 | 1.40 | 0.78 | 0.52 | 0.75 | 0.62 | 2.08 |
| 2006 | 10.58 | 8.43 | 97.34 | 273.67 | 141.86 | 95.30 | 49.62 | 43.25 | 18.87 | 8.51 | 1.51 | 1.34 | 2.27 | 3.24 | 3.21 | 2.78 | 0.68 | 0.45 | 0.64 | 2.29 |
| 2007 | 5.95 | 169.51 | 55.05 | 87.01 | 141.79 | 71.95 | 49.62 | 43.25 | 43.48 | 18.98 | 3.42 | 2.12 | 1.11 | 1.14 | 0.94 | 2.31 | 2.27 | 0.55 | 0.37 | 2.36 |
| 2008 | 9.70 | 206.09 | 2072.15 | 91.50 | 287.74 | 139.66 | 71.41 | 49.66 | 43.48 | 36.08 | 10.84 | 4.32 | 2.66 | 1.88 | 2.33 | 1.16 | 2.85 | 2.79 | 0.68 | 3.30 |
| 2009 | 2.70 | 206.17 | 1497.52 | 1955.44 | 50.94 | 51.12 | 89.05 | 49.90 | 37.90 | 36.08 | 21.43 | 12.14 | 4.81 | 2.95 | 1.52 | 2.55 | 1.27 | 3.10 | 3.04 | 4.27 |
| 2010 | 0.02 | 0.25 | 3.14 | 2.91 | 2.59 | 0.09 | 0.12 | 0.29 | 0.23 | 0.24 | 0.32 | 0.19 | 0.10 | 0.04 | 0.02 | 0.01 | 0.02 | 0.01 | 0.03 | 0.06 |
| 2011 | 0.06 | 0.51 | 1.17 | 4.56 | 3.12 | 2.63 | 0.09 | 0.11 | 0.25 | 0.18 | 0.19 | 0.25 | 0.14 | 0.08 | 0.03 | 0.02 | 0.01 | 0.02 | 0.01 | 0.06 |
| 2012 | 0.35 | 4.20 | 10.67 | 16.78 | 72.68 | 55.47 | 51.44 | 1.86 | 2.62 | 6.38 | 5.02 | 5.30 | 6.84 | 3.95 | 2.19 | 0.85 | 0.51 | 0.26 | 0.43 | 1.89 |
| 2013 | 0.49 | 2.80 | 12.38 | 11.83 | 9.84 | 35.21 | 26.23 | 24.19 | 0.86 | 1.21 | 2.93 | 2.28 | 2.39 | 3.06 | 1.76 | 0.97 | 0.38 | 0.23 | 0.11 | 1.02 |
| 2014 | 3.44 | 15.30 | 35.26 | 75.28 | 46.54 | 33.54 | 117.11 | 86.57 | 79.19 | 2.81 | 3.90 | 9.38 | 7.24 | 7.54 | 9.63 | 5.51 | 3.03 | 1.17 | 0.70 | 3.49 |
| 2015 | 0.24 | 2.46 | 4.11 | 3.58 | 4.09 | 2.10 | 1.47 | 5.07 | 3.69 | 3.32 | 0.12 | 0.16 | 0.38 | 0.29 | 0.30 | 0.39 | 0.22 | 0.12 | 0.05 | 0.17 |
| 2016 | 0.05 | 0.63 | 1.81 | 0.94 | 0.46 | 0.45 | 0.23 | 0.16 | 0.53 | 0.37 | 0.34 | 0.01 | 0.02 | 0.04 | 0.03 | 0.03 | 0.04 | 0.02 | 0.01 | 0.02 |
| 2017 | 1.95 | 13.44 | 60.41 | 95.07 | 45.75 | 23.54 | 24.72 | 12.98 | 9.20 | 31.60 | 22.80 | 35.73 | 31.53 | 27.81 | 21.34 | 1.71 | 1.75 | 2.22 | 1.26 | 1.88 |
| 2018 | 2.00 | 30.92 | 86.72 | 175.53 | 172.35 | 73.63 | 37.93 | 34.68 | 20.89 | 19.00 | 13.27 | 44.75 | 31.70 | 24.45 | 21.34 | 3.43 | 2.60 | 2.67 | 2.38 | 4.76 |
| 2019 | 3.88 | 19.85 | 126.04 | 149.44 | 175.10 | 151.90 | 66.14 | 53.40 | 36.62 | 19.00 | 15.01 | 34.72 | 34.72 | 20.19 | 14.15 | 1.28 | 2.99 | 2.26 | 1.72 | 7.02 |
| 2020 | 2.62 | 34.87 | 77.07 | 208.47 | 139.39 | 140.79 | 121.99 | 27.86 | 27.86 | 16.73 | 17.38 | 8.85 | 6.07 | 3.29 | 0.95 | 0.73 | 0.97 | 2.27 | 1.30 | 7.04 |
| 2021 | 3.12 | 20.51 | 110.63 | 96.26 | 143.51 | 83.01 | 84.55 | 74.10 | 32.35 | 29.17 | 15.01 | 9.56 | 4.83 | 20.19 | 21.34 | 12.30 | 0.42 | 0.56 | 0.30 | 4.97 |
| 2022 | 0.76 | 20.55 | 56.43 | 129.88 | 65.29 | 65.30 | 47.32 | 48.11 | 41.86 | 16.73 | 9.30 | 9.56 | 4.83 | 20.19 | 10.90 | 7.60 | 6.59 | 0.22 | 0.30 | 3.33 |
| 2023 | 0.42 | 14.63 | 180.85 | 231.73 | 322.50 | 141.75 | 179.73 | 102.71 | 103.81 | 89.51 | 38.38 | 19.50 | 19.89 | 9.99 | 6.78 | 22.34 | 15.54 | 13.44 | 0.45 | 7.32 |

December 2024                                                                                   South Atlantic Red Snapper

Table 17. Estimated discards at age in numbers (1000 fish)

| Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1951 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1952 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1953 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1954 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1955 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1956 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1957 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1958 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1959 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1960 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1961 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1962 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1963 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1964 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1965 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1966 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1967 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1968 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1969 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1970 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1971 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1972 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1973 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1974 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1975 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1976 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1977 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1978 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1979 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1980 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1981 | 0.91 | 1.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1982 | 1.84 | 0.57 | 0.18 | 0.03 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1983 | 2.10 | 0.53 | 0.27 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1984 | 25.11 | 18.09 | 0.06 | 0.01 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1985 | 12.06 | 20.86 | 1.52 | 0.09 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1986 | 17.83 | 13.09 | 5.65 | 0.18 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1987 | 25.42 | 9.09 | 2.11 | 0.57 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1988 | 11.82 | 9.74 | 7.40 | 0.50 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1989 | 4.48 | 6.52 | 1.10 | 0.14 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1990 | 5.95 | 4.67 | 1.57 | 0.10 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1991 | 8.35 | 3.26 | 1.83 | 0.23 | 0.08 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1992 | 11.22 | 10.76 | 0.87 | 0.19 | 0.06 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1993 | 19.68 | 40.30 | 1.68 | 0.38 | 0.08 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1994 | 30.81 | 12.78 | 13.83 | 0.67 | 0.28 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1995 | 14.93 | 22.25 | 10.97 | 2.26 | 0.18 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1996 | 13.27 | 6.17 | 4.11 | 2.14 | 0.05 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1997 | 8.92 | 6.12 | 30.74 | 0.56 | 0.07 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1998 | 30.24 | 14.20 | 4.61 | 0.77 | 0.04 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1999 | 71.72 | 47.13 | 1.70 | 0.35 | 0.08 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2000 | 117.57 | 76.69 | 3.54 | 0.76 | 0.10 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | 82.10 | 99.62 | 16.62 | 1.09 | 0.17 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2002 | 66.76 | 49.49 | 22.09 | 2.09 | 0.17 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2003 | 91.15 | 47.30 | 21.26 | 2.39 | 0.62 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2004 | 77.26 | 155.92 | 12.78 | 2.33 | 0.25 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2005 | 16.74 | 21.23 | 16.33 | 4.24 | 0.08 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | 166.76 | 5.43 | 2.36 | 2.03 | 0.14 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | 179.43 | 202.46 | 2.39 | 0.86 | 0.08 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | 248.86 | 219.52 | 83.65 | 0.49 | 0.05 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2009 | 72.78 | 231.29 | 64.08 | 0.47 | 0.05 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2010 | 29.42 | 28.24 | 82.64 | 10.66 | 0.05 | 0.25 | 0.15 | 0.18 | 0.09 | 0.07 | 0.08 | 0.05 | 0.03 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2011 | 25.61 | 18.33 | 11.29 | 35.99 | 15.90 | 4.63 | 0.10 | 0.10 | 0.19 | 0.13 | 0.13 | 0.16 | 0.09 | 0.05 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| 2012 | 32.33 | 42.80 | 18.83 | 24.41 | 9.60 | 5.00 | 2.19 | 0.04 | 0.04 | 0.08 | 0.06 | 0.06 | 0.07 | 0.04 | 0.03 | 0.01 | 0.01 | 0.01 | 0.00 | 0.04 |
| 2013 | 30.97 | 18.73 | 15.79 | 8.28 | 14.67 | 3.08 | 1.19 | 0.67 | 0.02 | 0.02 | 0.05 | 0.04 | 0.04 | 0.04 | 0.04 | 0.01 | 0.01 | 0.00 | 0.00 | 0.02 |
| 2014 | 119.65 | 61.11 | 24.15 | 4.96 | 1.81 | 1.20 | 2.00 | 0.83 | 0.52 | 0.01 | 0.02 | 0.04 | 0.03 | 0.03 | 0.02 | 0.02 | 0.01 | 0.01 | 0.00 | 0.01 |
| 2015 | 148.79 | 159.46 | 51.70 | 14.63 | 3.73 | 1.57 | 0.49 | 0.87 | 0.40 | 0.27 | 0.01 | 0.01 | 0.03 | 0.03 | 0.02 | 0.03 | 0.02 | 0.01 | 0.00 | 0.01 |
| 2016 | 195.16 | 254.80 | 96.08 | 14.48 | 6.99 | 4.25 | 0.93 | 0.30 | 0.58 | 0.29 | 0.25 | 0.01 | 0.01 | 0.03 | 0.01 | 0.02 | 0.01 | 0.01 | 0.01 | 0.02 |
| 2017 | 155.85 | 119.26 | 162.47 | 41.02 | 9.70 | 1.97 | 0.86 | 0.21 | 0.08 | 0.18 | 0.13 | 0.11 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| 2018 | 193.49 | 338.53 | 126.70 | 45.93 | 9.07 | 6.39 | 1.28 | 0.54 | 0.12 | 0.04 | 0.14 | 0.10 | 0.08 | 0.05 | 0.06 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 |
| 2019 | 204.03 | 119.72 | 135.90 | 93.68 | 36.68 | 6.87 | 1.19 | 0.26 | 0.13 | 0.04 | 0.02 | 0.08 | 0.06 | 0.05 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 |
| 2020 | 240.49 | 369.65 | 131.11 | 41.52 | 19.29 | 11.20 | 3.87 | 0.70 | 0.17 | 0.11 | 0.05 | 0.03 | 0.11 | 0.08 | 0.06 | 0.00 | 0.00 | 0.01 | 0.00 | 0.02 |
| 2021 | 190.09 | 139.54 | 130.41 | 33.15 | 19.94 | 4.80 | 1.99 | 0.76 | 0.17 | 0.05 | 0.05 | 0.03 | 0.02 | 0.06 | 0.04 | 0.03 | 0.00 | 0.00 | 0.00 | 0.01 |
| 2022 | 88.90 | 275.08 | 130.41 | 87.84 | 17.92 | 9.54 | 2.25 | 1.02 | 0.48 | 0.14 | 0.07 | 0.07 | 0.03 | 0.02 | 0.07 | 0.05 | 0.04 | 0.00 | 0.00 | 0.02 |
| 2023 | 27.34 | 115.56 | 224.09 | 74.72 | 40.87 | 7.49 | 3.93 | 1.01 | 0.55 | 0.32 | 0.13 | 0.06 | 0.06 | 0.03 | 0.02 | 0.07 | 0.04 | 0.04 | 0.00 | 0.02 |

December 2024                                                                                    South Atlantic Red Snapper

*Table 18. Estimated discards at age in whole weight (1000 lb)*

| Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1951 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1952 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1953 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1954 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1955 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1956 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1957 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1958 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1959 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1960 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1961 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1962 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1963 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1964 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1965 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1966 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1967 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1968 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1969 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1970 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1971 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1972 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1973 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1974 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1975 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1976 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1977 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1978 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1979 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1980 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1981 | 1.07 | 4.83 | 1.01 | 0.27 | 0.17 | 0.03 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1982 | 2.15 | 1.77 | 1.49 | 0.13 | 0.03 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1983 | 2.45 | 1.65 | 0.31 | 0.11 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1984 | 29.31 | 56.13 | 8.51 | 0.71 | 0.20 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1985 | 14.08 | 64.73 | 23.00 | 1.52 | 0.10 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1986 | 20.80 | 40.62 | 31.74 | 4.77 | 0.25 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1987 | 29.67 | 28.21 | 11.84 | 4.16 | 0.49 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1988 | 13.80 | 30.22 | 6.18 | 1.16 | 0.32 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1989 | 5.23 | 20.25 | 8.83 | 0.79 | 0.12 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1990 | 6.94 | 14.50 | 10.27 | 1.89 | 0.13 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1991 | 9.74 | 10.12 | 4.88 | 1.56 | 0.22 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1992 | 13.10 | 33.38 | 9.46 | 3.17 | 0.87 | 0.10 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1993 | 22.97 | 125.08 | 77.67 | 5.63 | 0.71 | 0.16 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1994 | 35.96 | 39.65 | 61.60 | 18.87 | 0.85 | 0.09 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1995 | 17.43 | 69.05 | 23.11 | 17.89 | 3.10 | 0.11 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1996 | 15.48 | 19.14 | 25.88 | 4.71 | 1.97 | 0.26 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1997 | 10.41 | 18.99 | 9.57 | 6.40 | 0.51 | 0.15 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1998 | 35.29 | 44.06 | 19.90 | 2.89 | 0.73 | 0.05 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1999 | 83.71 | 146.25 | 41.56 | 6.32 | 0.48 | 0.11 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2000 | 137.21 | 238.00 | 93.34 | 9.08 | 0.85 | 0.06 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | 95.82 | 309.18 | 124.08 | 17.42 | 1.10 | 0.10 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2002 | 77.91 | 153.57 | 119.41 | 17.42 | 1.90 | 0.10 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2003 | 106.38 | 146.80 | 71.78 | 19.43 | 1.90 | 0.11 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2004 | 90.17 | 483.89 | 172.65 | 35.34 | 1.86 | 0.16 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2005 | 19.53 | 65.90 | 91.69 | 16.94 | 6.81 | 0.62 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2006 | 194.63 | 16.86 | 13.24 | 7.19 | 2.76 | 0.49 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2007 | 209.41 | 628.32 | 13.43 | 4.10 | 0.86 | 0.13 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | 290.45 | 681.28 | 469.82 | 3.89 | 1.53 | 0.17 | 0.03 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2009 | 84.94 | 717.80 | 359.91 | 88.94 | 0.86 | 0.31 | 0.04 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2010 | 34.34 | 87.64 | 464.13 | 300.30 | 0.54 | 0.12 | 0.05 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2011 | 29.89 | 56.88 | 63.40 | 203.69 | 175.24 | 3.34 | 2.40 | 3.22 | 1.65 | 1.36 | 1.78 | 1.04 | 0.58 | 0.23 | 0.14 | 0.07 | 0.12 | 0.06 | 0.14 | 0.32 |
| 2012 | 37.73 | 132.83 | 105.78 | 69.10 | 105.82 | 62.42 | 1.52 | 1.68 | 3.60 | 2.68 | 2.84 | 3.68 | 2.13 | 1.18 | 0.46 | 0.28 | 0.14 | 0.23 | 0.11 | 0.92 |
| 2013 | 36.15 | 58.14 | 88.70 | 41.37 | 161.72 | 67.51 | 34.37 | 0.76 | 0.79 | 1.63 | 1.28 | 1.34 | 1.73 | 0.99 | 0.55 | 0.21 | 0.13 | 0.06 | 0.04 | 0.47 |
| 2014 | 139.65 | 189.65 | 135.61 | 122.08 | 19.95 | 41.54 | 18.62 | 11.78 | 0.34 | 0.42 | 1.02 | 0.79 | 0.83 | 1.06 | 0.61 | 0.33 | 0.32 | 0.08 | 0.07 | 0.35 |
| 2015 | 173.65 | 494.86 | 290.37 | 120.85 | 41.09 | 16.24 | 31.35 | 14.48 | 9.88 | 0.30 | 0.42 | 1.00 | 0.77 | 0.80 | 1.02 | 0.58 | 0.36 | 0.12 | 0.08 | 0.36 |
| 2016 | 227.77 | 790.77 | 968.07 | 342.31 | 77.05 | 21.17 | 7.75 | 15.33 | 7.64 | 5.60 | 0.20 | 0.27 | 0.64 | 0.49 | 0.50 | 0.64 | 0.36 | 0.20 | 0.07 | 0.27 |
| 2017 | 181.90 | 370.13 | 539.64 | 383.27 | 106.86 | 57.35 | 14.55 | 5.33 | 11.17 | 5.98 | 5.35 | 0.19 | 0.25 | 0.60 | 0.45 | 0.47 | 0.59 | 0.34 | 0.18 | 0.32 |
| 2018 | 225.83 | 1050.60 | 912.52 | 781.67 | 100.01 | 26.53 | 13.51 | 3.60 | 1.51 | 3.76 | 2.70 | 2.39 | 0.08 | 0.11 | 0.26 | 0.20 | 0.20 | 0.26 | 0.15 | 0.22 |
| 2019 | 238.12 | 371.55 | 711.65 | 346.46 | 404.27 | 86.24 | 20.13 | 9.40 | 2.32 | 0.90 | 3.05 | 2.17 | 1.91 | 0.07 | 0.09 | 0.21 | 0.16 | 0.16 | 0.20 | 0.28 |
| 2020 | 280.68 | 1147.20 | 763.31 | 849.08 | 212.62 | 92.68 | 18.63 | 4.50 | 2.42 | 0.77 | 0.54 | 1.80 | 1.27 | 1.11 | 0.04 | 0.05 | 0.12 | 0.09 | 0.12 | 0.51 |
| 2021 | 221.86 | 433.07 | 736.38 | 276.63 | 297.65 | 151.14 | 60.58 | 12.31 | 3.32 | 2.17 | 1.11 | 0.77 | 2.55 | 1.79 | 1.56 | 0.05 | 0.07 | 0.17 | 0.08 | 0.32 |
| 2022 | 103.76 | 853.69 | 732.49 | 732.98 | 219.80 | 64.75 | 31.22 | 13.25 | 3.19 | 1.11 | 1.15 | 0.58 | 0.40 | 1.32 | 0.92 | 0.80 | 0.03 | 0.04 | 0.05 | 0.50 |
| 2023 | 31.91 | 358.65 | 1258.63 | 623.49 | 450.53 | 100.98 | 61.65 | 17.75 | 10.54 | 6.53 | 2.79 | 1.41 | 1.43 | 0.72 | 0.49 | 1.59 | 1.11 | 0.96 | 0.03 | 0.52 |

*Table 19. Estimated status indicators, benchmarks, and related quantities from the base run of the Beaufort catch-age model, conditional on estimated current selectivities averaged across fleets. Also presented are median values and measures of precision (standard errors, SE) from the Monte Carlo/Bootstrap ensemble analysis. Rate estimates (F) are in units of $\mathrm{y}^{-1}$; exploitation rate (E) and status indicators are dimensionless; biomass estimates are in units of metric tons or pounds, as indicated; and recruits are in number of age-1 fish. Spawning stock biomass (SSB) is measured as population fecundity (number of eggs).*

| Quantity | Units | Estimate | Median | SE |
|---|---|---|---|---|
| $F_{30\%}$ | $\mathrm{y}^{-1}$ | 0.18 | 0.19 | 0.02 |
| $85\%F_{30\%}$ | $\mathrm{y}^{-1}$ | 0.16 | 0.16 | 0.02 |
| $75\%F_{30\%}$ | $\mathrm{y}^{-1}$ | 0.14 | 0.14 | 0.02 |
| $65\%F_{30\%}$ | $\mathrm{y}^{-1}$ | 0.12 | 0.12 | 0.01 |
| $F_{40\%}$ | $\mathrm{y}^{-1}$ | 0.14 | 0.14 | 0.02 |
| $E_{\mathrm{F30\%}}$ | — | 0.10 | 0.10 | 0.01 |
| $B_{\mathrm{F30\%}}$ | metric tons | 7308.63 | 7073.66 | 1507.03 |
| $\mathrm{SSB}_{\mathrm{F30\%}}$ | eggs (1E8) | 702270.70 | 632894.00 | 244880.37 |
| MSST | eggs (1E8) | 526703.00 | 474670.50 | 183660.28 |
| $L_{\mathrm{F30\%}}$ | 1000 lb whole | 620.72 | 616.11 | 145.89 |
| $D_{\mathrm{F30\%}}$ | 1000 dead fish | 140.19 | 140.67 | 24.63 |
| $R_{\mathrm{F30\%}}$ | number fish | 482756.80 | 496637.30 | 107658.37 |
| $L_{85\%\mathrm{F30\%}}$ | 1000 lb whole | 618.41 | 613.28 | 143.13 |
| $L_{75\%\mathrm{F30\%}}$ | 1000 lb whole | 608.05 | 602.84 | 139.56 |
| $L_{65\%\mathrm{F30\%}}$ | 1000 lb whole | 588.41 | 583.51 | 134.16 |
| $F_{2021-2023}/F_{30\%}$ | — | 1.85 | 1.58 | 0.44 |
| $E_{2021-2023}/E_{\mathrm{F30\%}}$ | — | 2.00 | 1.71 | 0.49 |
| $\mathrm{SSB}_{2023}/\mathrm{MSST}$ | — | 1.01 | 1.19 | 0.46 |
| $\mathrm{SSB}_{2023}/\mathrm{SSB}_{\mathrm{F30\%}}$ | — | 0.76 | 0.89 | 0.34 |

Table 20. *Results from this update (S73U), SEDAR73 (S73), and sensitivity runs of the Beaufort Assessment Model. Sensitivity runs decreased general recreational landings and discards by 20% (S1) or 40% (S2). Terminal year was 2019 for SEDAR73, 2023 for the other models. Current F represented by geometric mean of last three assessment years. Sensitivity runs should not all be considered equally plausible.*

| Run | Description | $F_{30\%}$ | $\text{SSB}_{F30\%}$ (1e8 eggs) | $L_{F30\%}$ (1000 lb) | $D_{F30\%}$ (1000 fish) | $F_{current}/F_{30\%}$ | $\text{SSB}_{terminal}/\text{SSB}_{F30\%}$ | R0 (1000) |
|---|---|---|---|---|---|---|---|---|
| S73U | Update | 0.18 | 702271 | 621 | 140.19 | 1.85 | 0.76 | 418 |
| S73 | Operational | 0.21 | 635426 | 405 | 141.52 | 2.2 | 0.44 | 383 |
| S1 | GR 20% | 0.18 | 587218 | 522 | 116.24 | 1.84 | 0.76 | 351 |
| S2 | GR 40% | 0.18 | 471791 | 423 | 92.15 | 1.82 | 0.76 | 283 |

Table 21. *Projection results with fishing mortality rate fixed at $F = F_{30\%}$ starting in 2025 and long-term, average recruitment. R = number of age-1 recruits (in 1000s), F = fishing mortality rate (per year), S = spawning stock (1e8 eggs), L = landings expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), and D = dead discards expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), pr.reb = proportion of stochastic projection replicates with $SSB \geq SSB_{MSY}$. The extension* b *indicates expected values (deterministic) from the base run; the extension* med *indicates median values from the stochastic projections.*

| Year | R.b | R.med | F.b | F.med | S.b(1e8) | S.med(1e8) | L.b(n) | L.med(n) | L.b(w) | L.med(w) | D.b(n) | D.med(n) | D.b(w) | D.med(w) | pr.reb |
|------|-----|-------|------|-------|----------|------------|--------|----------|--------|----------|--------|----------|--------|----------|--------|
| 2024 | 482 | 422 | 0.33 | 0.28 | 544294 | 583238 | 78 | 75 | 948 | 915 | 279 | 248 | 1795 | 1636 | 0.423 |
| 2025 | 482 | 426 | 0.19 | 0.19 | 567427 | 607044 | 41 | 46 | 545 | 619 | 133 | 137 | 787 | 849 | 0.457 |
| 2026 | 482 | 424 | 0.19 | 0.19 | 595066 | 627719 | 38 | 43 | 550 | 618 | 132 | 130 | 700 | 726 | 0.490 |
| 2027 | 482 | 424 | 0.19 | 0.19 | 617706 | 641530 | 38 | 42 | 557 | 617 | 135 | 131 | 690 | 683 | 0.516 |
| 2028 | 482 | 420 | 0.19 | 0.19 | 634869 | 650422 | 38 | 41 | 567 | 621 | 138 | 132 | 705 | 684 | 0.536 |
| 2029 | 482 | 419 | 0.19 | 0.19 | 648668 | 654909 | 39 | 41 | 577 | 622 | 139 | 132 | 719 | 692 | 0.547 |
| 2030 | 482 | 421 | 0.19 | 0.19 | 658846 | 655634 | 39 | 41 | 584 | 621 | 140 | 133 | 726 | 695 | 0.553 |
| 2031 | 482 | 419 | 0.19 | 0.19 | 666452 | 655262 | 39 | 40 | 590 | 620 | 140 | 133 | 730 | 699 | 0.553 |
| 2032 | 482 | 421 | 0.19 | 0.19 | 672562 | 653468 | 39 | 40 | 594 | 618 | 140 | 133 | 732 | 700 | 0.547 |
| 2033 | 482 | 423 | 0.19 | 0.19 | 677109 | 651355 | 39 | 40 | 598 | 616 | 140 | 133 | 733 | 699 | 0.540 |
| 2034 | 482 | 418 | 0.19 | 0.19 | 681166 | 649305 | 39 | 40 | 601 | 614 | 140 | 133 | 733 | 700 | 0.527 |
| 2035 | 482 | 423 | 0.19 | 0.19 | 684431 | 647618 | 39 | 40 | 603 | 613 | 140 | 133 | 733 | 699 | 0.514 |
| 2036 | 482 | 423 | 0.19 | 0.19 | 686799 | 645013 | 39 | 40 | 605 | 612 | 140 | 134 | 733 | 701 | 0.503 |
| 2037 | 482 | 423 | 0.19 | 0.19 | 689030 | 643116 | 40 | 40 | 607 | 612 | 140 | 134 | 733 | 702 | 0.492 |
| 2038 | 482 | 418 | 0.19 | 0.19 | 690997 | 643048 | 40 | 40 | 609 | 610 | 140 | 134 | 733 | 701 | 0.485 |
| 2039 | 482 | 420 | 0.19 | 0.19 | 692342 | 641285 | 40 | 40 | 610 | 611 | 140 | 134 | 734 | 702 | 0.481 |
| 2040 | 482 | 421 | 0.19 | 0.19 | 693448 | 639329 | 40 | 40 | 611 | 610 | 140 | 134 | 734 | 702 | 0.475 |
| 2041 | 482 | 420 | 0.19 | 0.19 | 694406 | 638605 | 40 | 40 | 611 | 609 | 140 | 133 | 734 | 700 | 0.470 |
| 2042 | 482 | 418 | 0.19 | 0.19 | 695246 | 637151 | 40 | 40 | 612 | 608 | 140 | 133 | 734 | 701 | 0.466 |
| 2043 | 482 | 416 | 0.19 | 0.19 | 696007 | 636739 | 40 | 40 | 613 | 607 | 140 | 133 | 734 | 700 | 0.466 |
| 2044 | 482 | 420 | 0.19 | 0.19 | 696657 | 636540 | 40 | 40 | 613 | 607 | 140 | 133 | 734 | 700 | 0.465 |

*Table 22. Projection results with fishing mortality rate fixed at $F = F_{\text{rebuild}}$ (P=0.5) starting in 2025 and long-term, average recruitment. R = number of age-1 recruits (in 1000s), F = fishing mortality rate (per year), S = spawning stock (1e8 eggs), L = landings expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), and D = dead discards expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), pr.reb = proportion of stochastic projection replicates with $\text{SSB} \geq \text{SSB}_{\text{MSY}}$. The extension b indicates expected values (deterministic) from the base run; the extension med indicates median values from the stochastic projections.*

| Year | R.b | R.med | F.b | F.med | S.b(1e8) | S.med(1e8) | L.b(n) | L.med(n) | L.b(w) | L.med(w) | D.b(n) | D.med(n) | D.b(w) | D.med(w) | pr.reb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 482 | 422 | 0.33 | 0.28 | 544294 | 583238 | 78 | 75 | 948 | 915 | 279 | 248 | 1795 | 1636 | 0.423 |
| 2025 | 482 | 426 | 0.20 | 0.20 | 564597 | 603840 | 44 | 50 | 586 | 667 | 143 | 148 | 845 | 912 | 0.452 |
| 2026 | 482 | 424 | 0.20 | 0.20 | 587707 | 619742 | 41 | 46 | 587 | 659 | 141 | 138 | 744 | 772 | 0.479 |
| 2027 | 482 | 424 | 0.20 | 0.20 | 605720 | 628964 | 40 | 44 | 590 | 654 | 143 | 139 | 728 | 721 | 0.493 |
| 2028 | 482 | 420 | 0.20 | 0.20 | 618238 | 633259 | 40 | 43 | 597 | 652 | 146 | 140 | 740 | 718 | 0.499 |
| 2029 | 482 | 419 | 0.20 | 0.20 | 627451 | 633682 | 40 | 43 | 602 | 650 | 147 | 140 | 752 | 724 | 0.496 |
| 2030 | 482 | 421 | 0.20 | 0.20 | 633257 | 630487 | 40 | 42 | 606 | 645 | 148 | 141 | 759 | 727 | 0.488 |
| 2031 | 482 | 419 | 0.20 | 0.20 | 636795 | 626301 | 40 | 42 | 609 | 639 | 148 | 141 | 763 | 730 | 0.469 |
| 2032 | 482 | 421 | 0.20 | 0.20 | 639173 | 620904 | 40 | 41 | 610 | 634 | 148 | 141 | 764 | 730 | 0.444 |
| 2033 | 482 | 423 | 0.20 | 0.20 | 640377 | 616270 | 40 | 41 | 611 | 630 | 148 | 141 | 764 | 729 | 0.411 |
| 2034 | 482 | 418 | 0.20 | 0.20 | 641441 | 611303 | 40 | 41 | 612 | 626 | 148 | 141 | 764 | 729 | 0.383 |
| 2035 | 482 | 423 | 0.20 | 0.20 | 642069 | 607516 | 40 | 41 | 612 | 622 | 148 | 141 | 764 | 729 | 0.354 |
| 2036 | 482 | 423 | 0.20 | 0.20 | 642160 | 603551 | 40 | 41 | 613 | 620 | 148 | 141 | 764 | 731 | 0.331 |
| 2037 | 482 | 423 | 0.20 | 0.20 | 642394 | 599655 | 40 | 41 | 613 | 617 | 148 | 141 | 764 | 731 | 0.311 |
| 2038 | 482 | 418 | 0.20 | 0.20 | 642625 | 598013 | 40 | 41 | 613 | 615 | 148 | 141 | 764 | 731 | 0.294 |
| 2039 | 482 | 420 | 0.20 | 0.20 | 642498 | 594911 | 40 | 40 | 613 | 614 | 148 | 141 | 764 | 731 | 0.282 |
| 2040 | 482 | 421 | 0.20 | 0.20 | 642344 | 592200 | 40 | 40 | 613 | 612 | 148 | 141 | 764 | 731 | 0.275 |
| 2041 | 482 | 420 | 0.20 | 0.20 | 642220 | 590371 | 40 | 40 | 613 | 610 | 148 | 141 | 764 | 729 | 0.269 |
| 2042 | 482 | 418 | 0.20 | 0.20 | 642134 | 588194 | 40 | 40 | 612 | 609 | 148 | 141 | 764 | 730 | 0.261 |
| 2043 | 482 | 416 | 0.20 | 0.20 | 642102 | 587403 | 40 | 40 | 612 | 607 | 148 | 141 | 764 | 729 | 0.257 |
| 2044 | 482 | 420 | 0.20 | 0.20 | 642077 | 586829 | 40 | 40 | 612 | 606 | 148 | 141 | 764 | 729 | 0.253 |

*Table 23. Projection results with fishing mortality rate fixed at $F = F_{current}$ starting in 2025 and long-term, average recruitment. R = number of age-1 recruits (in 1000s), F = fishing mortality rate (per year), S = spawning stock (1e8 eggs), L = landings expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), and D = dead discards expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), pr.reb = proportion of stochastic projection replicates with $SSB \geq SSB_{MSY}$. The extension* b *indicates expected values (deterministic) from the base run; the extension* med *indicates median values from the stochastic projections.*

| Year | R.b | R.med | F.b | F.med | S.b(1e8) | S.med(1e8) | L.b(n) | L.med(n) | L.b(w) | L.med(w) | D.b(n) | D.med(n) | D.b(w) | D.med(w) | pr.reb |
|------|-----|-------|-----|-------|----------|------------|--------|----------|--------|----------|--------|----------|--------|----------|--------|
| 2024 | 482 | 422 | 0.33 | 0.28 | 544294 | 583238 | 78 | 75 | 948 | 915 | 279 | 248 | 1795 | 1636 | 0.423 |
| 2025 | 482 | 426 | 0.34 | 0.29 | 537949 | 585249 | 72 | 70 | 973 | 951 | 235 | 205 | 1381 | 1267 | 0.423 |
| 2026 | 482 | 424 | 0.34 | 0.29 | 521508 | 575069 | 62 | 61 | 902 | 893 | 215 | 186 | 1104 | 1005 | 0.406 |
| 2027 | 482 | 424 | 0.34 | 0.29 | 502333 | 558332 | 56 | 56 | 844 | 845 | 210 | 181 | 1004 | 903 | 0.379 |
| 2028 | 482 | 420 | 0.34 | 0.29 | 480348 | 538560 | 53 | 53 | 797 | 803 | 209 | 179 | 975 | 872 | 0.341 |
| 2029 | 482 | 419 | 0.34 | 0.29 | 457815 | 515869 | 50 | 50 | 754 | 766 | 209 | 179 | 966 | 861 | 0.301 |
| 2030 | 482 | 421 | 0.34 | 0.29 | 435243 | 492812 | 47 | 48 | 715 | 730 | 209 | 179 | 963 | 858 | 0.262 |
| 2031 | 482 | 419 | 0.34 | 0.29 | 413890 | 472382 | 45 | 46 | 680 | 699 | 209 | 179 | 961 | 859 | 0.224 |
| 2032 | 482 | 421 | 0.34 | 0.29 | 394632 | 452615 | 44 | 44 | 650 | 671 | 209 | 179 | 959 | 858 | 0.194 |
| 2033 | 482 | 423 | 0.34 | 0.29 | 377487 | 434762 | 43 | 43 | 624 | 647 | 209 | 179 | 956 | 853 | 0.167 |
| 2034 | 482 | 418 | 0.34 | 0.29 | 362899 | 420138 | 42 | 42 | 602 | 627 | 209 | 179 | 954 | 853 | 0.145 |
| 2035 | 482 | 423 | 0.34 | 0.29 | 350437 | 407604 | 41 | 42 | 583 | 609 | 208 | 179 | 953 | 852 | 0.127 |
| 2036 | 482 | 423 | 0.34 | 0.29 | 339808 | 396111 | 40 | 41 | 568 | 596 | 208 | 179 | 951 | 849 | 0.113 |
| 2037 | 482 | 423 | 0.34 | 0.29 | 331061 | 387256 | 40 | 41 | 555 | 584 | 208 | 179 | 950 | 851 | 0.102 |
| 2038 | 482 | 418 | 0.34 | 0.29 | 323838 | 379348 | 39 | 40 | 544 | 573 | 208 | 179 | 949 | 850 | 0.092 |
| 2039 | 482 | 420 | 0.34 | 0.29 | 317749 | 373134 | 39 | 40 | 535 | 565 | 208 | 179 | 948 | 848 | 0.087 |
| 2040 | 482 | 421 | 0.34 | 0.29 | 312740 | 367101 | 39 | 40 | 528 | 558 | 208 | 179 | 948 | 848 | 0.081 |
| 2041 | 482 | 420 | 0.34 | 0.29 | 308644 | 362349 | 38 | 39 | 522 | 552 | 208 | 178 | 947 | 845 | 0.077 |
| 2042 | 482 | 418 | 0.34 | 0.29 | 305316 | 358951 | 38 | 39 | 517 | 547 | 208 | 178 | 947 | 846 | 0.074 |
| 2043 | 482 | 416 | 0.34 | 0.29 | 302624 | 355984 | 38 | 39 | 513 | 543 | 208 | 178 | 946 | 846 | 0.071 |
| 2044 | 482 | 420 | 0.34 | 0.29 | 300439 | 353545 | 38 | 39 | 510 | 539 | 208 | 178 | 946 | 844 | 0.069 |

*Table 24. Projection results with fishing mortality rate fixed at $F = F_{30\%}$ starting in 2025 and recent (last 10 y) average recruitment. $R$ = number of age-1 recruits (in 1000s), $F$ = fishing mortality rate (per year), $S$ = spawning stock (1e8 eggs), $L$ = landings expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), and $D$ = dead discards expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), pr.reb = proportion of stochastic projection replicates with $SSB \geq SSB_{MSY}$. The extension* b *indicates expected values (deterministic) from the base run; the extension* med *indicates median values from the stochastic projections.*

| Year | R.b | R.med | F.b | F.med | S.b(1e8) | S.med(1e8) | L.b(n) | L.med(n) | L.b(w) | L.med(w) | D.b(n) | D.med(n) | D.b(w) | D.med(w) | pr.reb |
|------|-----|-------|------|-------|----------|------------|--------|----------|--------|----------|--------|----------|--------|----------|--------|
| 2024 | 1248 | 1077 | 0.33 | 0.28 | 545897 | 585054 | 79 | 75 | 948 | 915 | 363 | 311 | 1891 | 1711 | 0.426 |
| 2025 | 1248 | 1075 | 0.19 | 0.19 | 579947 | 619386 | 43 | 48 | 552 | 627 | 241 | 234 | 1028 | 1073 | 0.476 |
| 2026 | 1248 | 1092 | 0.19 | 0.19 | 646615 | 677667 | 46 | 51 | 589 | 659 | 293 | 280 | 1230 | 1203 | 0.572 |
| 2027 | 1248 | 1082 | 0.19 | 0.19 | 731382 | 749561 | 54 | 58 | 667 | 728 | 329 | 312 | 1486 | 1413 | 0.685 |
| 2028 | 1248 | 1083 | 0.19 | 0.19 | 824032 | 827793 | 62 | 65 | 764 | 814 | 348 | 330 | 1674 | 1584 | 0.793 |

*Table 25. Projection results with fishing mortality rate fixed at $F = F_{current}$ starting in 2025 and recent (last 10 y) average recruitment. $R = $ number of age-1 recruits (in 1000s), $F = $ fishing mortality rate (per year), $S = $ spawning stock (1e8 eggs), $L = $ landings expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), and $D = $ dead discards expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), pr.reb = proportion of stochastic projection replicates with $SSB \geq SSB_{MSY}$. The extension b indicates expected values (deterministic) from the base run; the extension med indicates median values from the stochastic projections.*

| Year | R.b | R.med | F.b | F.med | S.b(1e8) | S.med(1e8) | L.b(n) | L.med(n) | L.b(w) | L.med(w) | D.b(n) | D.med(n) | D.b(w) | D.med(w) | pr.reb |
|------|-----|-------|-----|-------|----------|------------|--------|----------|--------|----------|--------|----------|--------|----------|--------|
| 2024 | 1248 | 1077 | 0.33 | 0.28 | 545897 | 585054 | 79 | 75 | 948 | 915 | 363 | 311 | 1891 | 1711 | 0.426 |
| 2025 | 1248 | 1075 | 0.34 | 0.29 | 549546 | 597182 | 76 | 74 | 985 | 963 | 427 | 354 | 1806 | 1597 | 0.444 |
| 2026 | 1248 | 1092 | 0.34 | 0.29 | 563558 | 618414 | 74 | 72 | 963 | 950 | 482 | 403 | 1951 | 1685 | 0.476 |
| 2027 | 1248 | 1082 | 0.34 | 0.29 | 584833 | 643888 | 79 | 77 | 994 | 983 | 516 | 435 | 2174 | 1883 | 0.512 |
| 2028 | 1248 | 1083 | 0.34 | 0.29 | 605361 | 670759 | 84 | 81 | 1039 | 1032 | 531 | 451 | 2320 | 2031 | 0.549 |

Table 26. *Projection results with fishing mortality rate fixed at $F = CF_{30\%}$ starting in 2025 and recent (last 10 y) average recruitment. The multiplier C is such that the 2028 spawning stock achieves $0.86SSB_{F30\%}$ with probability P=0.5. R = number of age-1 recruits (in 1000s), F = fishing mortality rate (per year), S = spawning stock (1e8 eggs), L = landings expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), and D = dead discards expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), pr.reb = proportion of stochastic projection replicates with $SSB \geq SSB_{MSY}$. The extension* b *indicates expected values (deterministic) from the base run; the extension* med *indicates median values from the stochastic projections.*

| Year | R.b | R.med | F.b | F.med | S.b(1e8) | S.med(1e8) | L.b(n) | L.med(n) | L.b(w) | L.med(w) | D.b(n) | D.med(n) | D.b(w) | D.med(w) | pr.reb |
|------|-----|-------|-----|-------|----------|------------|--------|----------|--------|----------|--------|----------|--------|----------|--------|
| 2024 | 1248 | 1077 | 0.33 | 0.28 | 545897 | 585054 | 79 | 75 | 948 | 915 | 363 | 311 | 1891 | 1711 | 0.426 |
| 2025 | 1248 | 1075 | 0.40 | 0.41 | 538625 | 574730 | 88 | 99 | 1139 | 1294 | 492 | 477 | 2076 | 2166 | 0.399 |
| 2026 | 1248 | 1092 | 0.40 | 0.41 | 535675 | 560805 | 83 | 91 | 1078 | 1206 | 541 | 515 | 2160 | 2113 | 0.359 |
| 2027 | 1248 | 1082 | 0.40 | 0.41 | 538938 | 553219 | 85 | 91 | 1077 | 1177 | 569 | 538 | 2339 | 2229 | 0.320 |
| 2028 | 1248 | 1083 | 0.40 | 0.41 | 541330 | 545294 | 87 | 91 | 1090 | 1169 | 581 | 549 | 2453 | 2326 | 0.276 |

*Table 27. Projection results with fishing mortality rate fixed at $F = 70\%F_{\text{current}}$ starting in 2025 and recent (last 10 y) average recruitment. R = number of age-1 recruits (in 1000s), F = fishing mortality rate (per year), S = spawning stock (1e8 eggs), L = landings expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), and D = dead discards expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), pr.reb = proportion of stochastic projection replicates with $\text{SSB} \geq \text{SSB}_{\text{MSY}}$. The extension b indicates expected values (deterministic) from the base run; the extension med indicates median values from the stochastic projections.*

| Year | R.b | R.med | F.b | F.med | S.b(1e8) | S.med(1e8) | L.b(n) | L.med(n) | L.b(w) | L.med(w) | D.b(n) | D.med(n) | D.b(w) | D.med(w) | pr.reb |
|------|-----|-------|------|-------|----------|------------|--------|----------|--------|----------|--------|----------|--------|----------|--------|
| 2024 | 1248 | 1077 | 0.33 | 0.28 | 545897 | 585054 | 79 | 75 | 948 | 915 | 363 | 311 | 1891 | 1711 | 0.426 |
| 2025 | 1248 | 1075 | 0.24 | 0.21 | 569073 | 615363 | 55 | 53 | 708 | 690 | 309 | 255 | 1310 | 1153 | 0.470 |
| 2026 | 1248 | 1092 | 0.24 | 0.21 | 615969 | 667142 | 57 | 55 | 732 | 715 | 365 | 303 | 1513 | 1288 | 0.545 |
| 2027 | 1248 | 1082 | 0.24 | 0.21 | 675598 | 727504 | 65 | 61 | 802 | 778 | 403 | 336 | 1775 | 1504 | 0.629 |
| 2028 | 1248 | 1083 | 0.24 | 0.21 | 738322 | 793733 | 72 | 68 | 889 | 858 | 421 | 353 | 1960 | 1678 | 0.707 |

*Table 28. Projection results with fishing mortality rate fixed at $F = 80\%F_{\mathrm{current}}$ starting in 2025 and recent (last 10 y) average recruitment. R = number of age-1 recruits (in 1000s), F = fishing mortality rate (per year), S = spawning stock (1e8 eggs), L = landings expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), and D = dead discards expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), pr.reb = proportion of stochastic projection replicates with $\mathrm{SSB} \geq \mathrm{SSB}_{\mathrm{MSY}}$. The extension b indicates expected values (deterministic) from the base run; the extension med indicates median values from the stochastic projections.*

| Year | R.b | R.med | F.b | F.med | S.b(1e8) | S.med(1e8) | L.b(n) | L.med(n) | L.b(w) | L.med(w) | D.b(n) | D.med(n) | D.b(w) | D.med(w) | pr.reb |
|------|-----|-------|-----|-------|----------|------------|--------|----------|--------|----------|--------|----------|--------|----------|--------|
| 2024 | 1248 | 1077 | 0.33 | 0.28 | 545897 | 585054 | 79 | 75 | 948 | 915 | 363 | 311 | 1891 | 1711 | 0.426 |
| 2025 | 1248 | 1075 | 0.28 | 0.24 | 562473 | 609383 | 62 | 60 | 802 | 782 | 349 | 289 | 1480 | 1304 | 0.461 |
| 2026 | 1248 | 1092 | 0.28 | 0.24 | 597881 | 650399 | 63 | 61 | 814 | 798 | 406 | 338 | 1670 | 1429 | 0.520 |
| 2027 | 1248 | 1082 | 0.28 | 0.24 | 643610 | 698482 | 70 | 67 | 874 | 853 | 443 | 371 | 1926 | 1644 | 0.590 |
| 2028 | 1248 | 1083 | 0.28 | 0.24 | 690527 | 750064 | 77 | 73 | 950 | 926 | 461 | 388 | 2102 | 1814 | 0.653 |

*Table 29. Projection results with fishing mortality rate fixed at $F = 90\%F_{\text{current}}$ starting in 2025 and recent (last 10 y) average recruitment. $R$ = number of age-1 recruits (in 1000s), $F$ = fishing mortality rate (per year), $S$ = spawning stock (1e8 eggs), $L$ = landings expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), and $D$ = dead discards expressed in numbers (n, in 1000s) or whole weight (w, in 1000 lb), pr.reb = proportion of stochastic projection replicates with $\text{SSB} \geq \text{SSB}_{\text{MSY}}$. The extension* b *indicates expected values (deterministic) from the base run; the extension* med *indicates median values from the stochastic projections.*

| Year | R.b | R.med | F.b | F.med | S.b(1e8) | S.med(1e8) | L.b(n) | L.med(n) | L.b(w) | L.med(w) | D.b(n) | D.med(n) | D.b(w) | D.med(w) | pr.reb |
|------|-----|-------|-----|-------|----------|------------|--------|----------|--------|----------|--------|----------|--------|----------|--------|
| 2024 | 1248 | 1077 | 0.33 | 0.28 | 545897 | 585054 | 79 | 75 | 948 | 915 | 363 | 311 | 1891 | 1711 | 0.426 |
| 2025 | 1248 | 1075 | 0.31 | 0.26 | 555964 | 603314 | 69 | 67 | 894 | 873 | 388 | 322 | 1645 | 1452 | 0.453 |
| 2026 | 1248 | 1092 | 0.31 | 0.26 | 580419 | 634096 | 69 | 67 | 891 | 876 | 445 | 371 | 1816 | 1562 | 0.497 |
| 2027 | 1248 | 1082 | 0.31 | 0.26 | 613391 | 670254 | 75 | 72 | 938 | 922 | 481 | 404 | 2058 | 1770 | 0.549 |
| 2028 | 1248 | 1083 | 0.31 | 0.26 | 646306 | 708846 | 81 | 78 | 999 | 983 | 497 | 421 | 2221 | 1930 | 0.602 |

*Table 30. Projected* $SSB/SSB_{F30\%}$ *(SdSF30) for various fishing mortality rates starting in 2025 and recent (last 10 y) average recruitment. Fishing rates are* $F = F_{30\%}$ *(projection scenario 4, S4),* $F = 70\%F_{current}$ *(projection scenario 7, S7),* $F = 80\%F_{current}$ *(projection scenario 8, S8),* $F = 90\%F_{current}$ *(projection scenario 9, S9), and* $F = F_{current}$ *(projection scenario 5, S5). The extension* b *indicates expected values (deterministic) from the base run; the extension* med *indicates median values from the stochastic projections.*

| Year | S4:SdSF30.b | S4:SdSF30.med | S7:SdSF30.b | S7:SdSF30.med | S7:SdSF30.b | S7:SdSF30.med | S7:SdSF30.b | S7:SdSF30.med | S5:SdSF30.b | S5:SdSF30.med |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 0.76 | 0.89 | 0.76 | 0.89 | 0.76 | 0.89 | 0.76 | 0.89 | 0.76 | 0.89 |
| 2024 | 0.78 | 0.92 | 0.78 | 0.92 | 0.78 | 0.92 | 0.78 | 0.92 | 0.78 | 0.92 |
| 2025 | 0.83 | 0.97 | 0.81 | 0.96 | 0.80 | 0.95 | 0.79 | 0.94 | 0.78 | 0.93 |
| 2026 | 0.92 | 1.07 | 0.88 | 1.05 | 0.85 | 1.02 | 0.83 | 0.99 | 0.80 | 0.97 |
| 2027 | 1.04 | 1.18 | 0.96 | 1.14 | 0.92 | 1.10 | 0.88 | 1.05 | 0.84 | 1.01 |
| 2028 | 1.18 | 1.30 | 1.05 | 1.24 | 0.99 | 1.18 | 0.92 | 1.11 | 0.86 | 1.05 |

December 2024                                                    South Atlantic Red Snapper

## 8   Figures

December 2024

South Atlantic Red Snapper

*Figure 1. Data availability by source and year, as fitted by the assessment model. cH indicates commercial handlines, HB indicates headboat, GR indicates general recreational, CVT indicates SERFS chevron trap, VID indicates SERFS video data, and the extension D indicates discards for indices or length compositions.*



*Figure 2. Observed (open circles) and estimated (solid line, circles) commercial handline landings (1000 lb whole weight).*



*Figure 3. Observed (open circles) and estimated (solid line, circles) headboat landings (1000 fish).*



*Figure 4. Observed (open circles) and estimated (solid line, circles) general recreational landings (1000 of fish).*



*Figure 5. Observed (open circles) and estimated (solid line, circles) commercial handline dead discards (1000 fish).*



December 2024                                                South Atlantic Red Snapper

*Figure 6. Observed (open circles) and estimated (solid line, circles) headboat dead discards (1000 fish).*



December 2024                                                                    South Atlantic Red Snapper

*Figure 7. Observed (open circles) and estimated (solid line, circles) general recreational dead discards (1000 fish).*



December 2024                                                          South Atlantic Red Snapper

*Figure 8. Observed (open circles) and estimated (solid line, circles) index of abundance from the SERFS chevron trap. The error bars represent plus/minus two standard errors, based on the annual CVs. Residuals are observed minus predicted values, then scaled by the mean residual for plotting.*



*Figure 9. Observed (open circles) and estimated (solid line, circles) index of abundance from the SERFS video. The error bars represent plus/minus two standard errors, based on the annual CVs divided by the likelihood weight on the index. Residuals are observed minus predicted values, then scaled by the mean residual for plotting.*



*Figure 10. Observed (open circles) and estimated (solid line, circles) index of abundance from the commercial handline fleet. The error bars represent plus/minus two standard errors, based on the annual CVs. Residuals are observed minus predicted values, then scaled by the mean residual for plotting.*



*Figure 11. Observed (open circles) and estimated (solid line, circles) abundance from the headboat fleet. The error bars represent plus/minus two standard errors, based on the annual CVs. Residuals are observed minus predicted values, then scaled by the mean residual for plotting.*



December 2024 South Atlantic Red Snapper

*Figure 12. Observed (open circles) and estimated (solid line, circles) abundance from the headboat fleet discards. The error bars represent plus/minus two standard errors, based on the annual CVs. Residuals are observed minus predicted values, then scaled by the mean residual for plotting.*



December 2024

South Atlantic Red Snapper

*Figure 13. Observed (open circles) and estimated (solid line) annual length and age compositions by fleet or survey. In panels indicating the data set, lcomp refers to length compositions, acomp to age compositions, CVT to SERFS chevron trap, cH to commercial handline, HB to headboat, and GR to general recreational.*



December 2024                                                                                        South Atlantic Red Snapper

*Figure 13. (cont.) Observed (open circles) and estimated (solid line) annual length and age compositions by fleet or survey.*



December 2024                                                                 South Atlantic Red Snapper

*Figure 13. (cont.) Observed (open circles) and estimated (solid line) annual length and age compositions by fleet or survey.*



December 2024                                                South Atlantic Red Snapper

*Figure 13. (cont.) Observed (open circles) and estimated (solid line) annual length and age compositions by fleet or survey.*



December 2024

South Atlantic Red Snapper

*Figure 13. (cont.) Observed (open circles) and estimated (solid line) annual length and age compositions by fleet or survey.*



December 2024                                                    South Atlantic Red Snapper

*Figure 13. (cont.) Observed (open circles) and estimated (solid line) annual length and age compositions by fleet or survey.*



December 2024                                                                                              South Atlantic Red Snapper

*Figure 13. (cont.) Observed (open circles) and estimated (solid line) annual length and age compositions by fleet or survey.*



*Figure 13. (cont.) Observed (open circles) and estimated (solid line) annual length and age compositions by fleet or survey.*



December 2024                                                    South Atlantic Red Snapper

*Figure 14. Estimated abundance at age at start of year.*



December 2024                                                 South Atlantic Red Snapper

Figure 15. *Estimated relative abundance at age at start of year. Solid line represents average age in the population.*



*Figure 16. MCBE estimates of population abundance. Gray indicates the range between the 5th and 95th percentiles; dotted line indicates the base-run estimates; and dashed line indicates the median (may be covered by the dotted line). Top panel shows all ages 1+, and the bottom panel shows ages 2+.*





December 2024                                                    South Atlantic Red Snapper

*Figure 17. Top panel: Estimated recruitment of age-1 fish. Horizontal dashed line indicates $R_{F30\%}$. Bottom panel: log recruitment residuals.*



*Figure 18. Top panel: MCBE estimates of recruitment (age-1 fish). Gray indicates the range between the 5th and 95th percentiles; dotted line indicates the base-run estimates; and dashed line indicates the median (may be covered by the dotted line). Bottom panel: Distribution of 2023 log recruitment residuals from MCBE iterations.*





*Figure 19. Estimated biomass at age at start of year.*



*Figure 20. Top panel: Estimated total biomass (metric tons) at start of year. Bottom panel: Estimated spawning stock (population fecundity) at time of peak spawning. Horizontal dashed lines indicate $F_{30\%}$ reference points.*



December 2024                                                South Atlantic Red Snapper

*Figure 21. Selectivities of SERFS chevron trap index (top) and video index (bottom).*



December 2024                                                    South Atlantic Red Snapper

Figure 22. Selectivities of commercial handline landings. The legend indicates the first year of each selectivity block.



December 2024                                                    South Atlantic Red Snapper

*Figure 23. Selectivities of headboat landings. The legend indicates the first year of each selectivity block.*



*Figure 24. Selectivities of general recreational landings. The legend indicates the first year of each selectivity block.*

Selectivity at age
0.0
0.2
0.4
0.6
0.8
1.0
5
10
15
20
Age
1950
1992
2010

*Figure 25. Selectivities of commercial handline discards. The legend indicates the first year of each selectivity block.*



December 2024

*Figure 26. Selectivities of headboat discards. The legend indicates the first year each of selectivity block.*



December 2024                                                                  South Atlantic Red Snapper

*Figure 27. Selectivities of general recreational discards. The legend indicates the first year of each selectivity block.*



December 2024                                                      South Atlantic Red Snapper

*Figure 28. Average selectivity of discards (top), landings (middle), and total weighted average (bottom) from the terminal assessment years, weighted by geometric mean Fs from the last three assessment years, and used in computation of benchmarks and projections.*



December 2024

South Atlantic Red Snapper

*Figure 29. Estimated fully selected fishing mortality rate (per year) by fleet. cH refers to commercial handlines, HB to headboat, GR to general recreational, and D refers to discard mortality.*



*Figure 30. Alternative measures of fishing intensity. Top panel shows equilibrium SPR conditional on annual F, with a reference line at 0.3 (or, 30%). Bottom panel shows exploitation rate (E) computed as number killed divided total abundance (thick black curve), which can be divided into its components of landings (thin green curve) and dead discards (thin blue curve).*





*Figure 31. Estimated landings and discards in numbers by fleet from the catch-age model. cH refers to commercial handlines, HB to headboat, GR to general recreational, and L or D indicates landings or discards. Top panel shows absolute values; Bottom panel shows proportions of the total by fleet.*



*Figure 32. Estimated landings and discards in weight by fleet from the catch-age model. cH refers to commercial handlines, HB to headboat, GR to general recreational, and L or D indicates landings or discards. Top panel shows absolute values; Bottom panel shows proportions of the total by fleet.*



December 2024                                                    South Atlantic Red Snapper

*Figure 33. Estimated landings in whole weight by fleet from the catch-age model. cH refers to commercial handlines, HB to headboat, and GR to general recreational. Top panel shows absolute values; Bottom panel shows proportions of the total by fleet. Horizontal dashed line in the top panel corresponds to the point estimate of $L_{F30\%}$ in weight.*



*Figure 34. Estimated discard mortalities by fleet from the catch-age model. cH refers to commercial lines, hb to headboat, rec to general recreational. Top panel shows absolute values; Bottom panel shows proportions of the total by fleet. Horizontal dashed line in the top panel corresponds to the point estimate of $D_{F_{30\%}}$ in numbers.*



*Figure 35. Top panel: Spawner-recruit relationship, with and without lognormal bias correction. The expected (mean-unbiased) curve was used for computing management benchmarks. Bottom panel: log of recruits (number age-1 fish) per spawner as a function of spawners.*



December 2024                                        South Atlantic Red Snapper

*Figure 36. Probability densities of spawner-recruit quantities: Mean recruits (R0, age-1 fish), median recruits, unfished spawners per recruit, and standard deviation of recruitment residuals in log space. Solid vertical lines represent point estimates or values from the base run of the Beaufort Assessment Model; dashed vertical lines represent medians from the MCBE runs.*



*Figure 37. Yield (lb whole weight) per recruit based on average selectivity from the end of the assessment period.*



*Figure 38. Spawning potential ratio (spawning biomass per recruit relative to that at the unfished level), from which the X% level of SPR provides $F_{X\%}$. SPR is based on average selectivity from the end of the assessment period.*



December 2024

South Atlantic Red Snapper

*Figure 39. Probability densities of $F_{30\%}$-related benchmarks from MCBE analysis. Solid vertical lines represent point estimates from the base run; dashed vertical lines represent median values.*



*Figure 40. Estimated time series relative to benchmarks. Solid line indicates estimates from base run of the Beaufort Assessment Model; dashed lines represent median values; gray error bands indicate 5th and 95th percentiles of the MCBE. Top panel: spawning biomass relative to $\text{SSB}_{\text{F30\%}}$. Bottom panel: F relative to $F_{30\%}$.*





*Figure 41. Probability densities of terminal status estimates from MCBE analysis. Solid vertical lines represent point estimates from the base run; dashed vertical lines represent median values.*





December 2024                                                South Atlantic Red Snapper

*Figure 42. Phase plots of terminal status estimates from MCBE analysis. The intersection of crosshairs indicates estimates from the base run; lengths of crosshairs defined by 5th and 95th percentiles. Proportion of runs falling in each quadrant indicated.*



December 2024    South Atlantic Red Snapper

*Figure 43. Age structure relative to the equilibrium expected at $F_{30\%}$. Top panel: log of abundance. Bottom panel: percent of total population in each age bin.*



December 2024                                                        South Atlantic Red Snapper

*Figure 44. Estimated average selectivities, as used for benchmarks and projections, from SEDAR73 (S73) and this update (S73U).*





*Figure 45. Estimated time series of recruits and abundance (1000 fish) from SEDAR73 (S73) and this update (S73U).*





December 2024                                                    South Atlantic Red Snapper

*Figure 46. Estimated time series of F and SSB (1e8 eggs) from SEDAR73 (S73) and this update (S73U).*





*Figure 47. Status indicators from SEDAR73 (S73) and this update (S73U). Top panel: F relative to $F_{30\%}$. Bottom panel: spawning biomass relative to $\mathrm{SSB}_{F30\%}$.*





Figure 48. Sensitivity to reductions in general recreational landings and discards. In S1, general recreational landings and discards were reduced by 20%. In S2, general recreational landings and discards were reduced by 40%. Top panel: Ratio of F to $F_{30\%}$. Bottom panel: Ratio of SSB to $SSB_{F30\%}$.





*Figure 49. Projected time series under scenario 1—fishing mortality rate at $F = F_{30\%}$ and long-term average recruitment. Expected values (base run) represented by solid lines with solid circles, medians represented by dashed lines with open circles, and uncertainty represented by thin lines corresponding to 5th and 95th percentiles of replicate projections. Solid horizontal lines mark $F_{30\%}$-related reference points (benchmarks); dashed horizontal lines represent corresponding medians. Spawning stock (SSB) is at time of peak spawning.*



December 2024                                                    South Atlantic Red Snapper

*Figure 50. Projected probability of rebuilding under scenario 1—fishing mortality rate at $F = F_{30\%}$ and long-term average recruitment. The curve represents the proportion of projection replicates for which* SSB *has reached the replicate-specific* $SSB_{F30\%}$, *with reference line at 0.5.*



*Figure 51. Projected indices of abundance under scenario 1—fishing mortality rate at $F = F_{30\%}$ and long-term average recruitment. Top panel: SERFS video index. Bottom panel: SERFS chevron trap index.*





*Figure 52. Projected trade-off between 2025 landings and dead discards under scenario 1—fishing mortality rate at $F = F_{30\%}$ and long-term average recruitment.*



*Figure 53. Projected time series under scenario 2—fishing mortality rate at $F = F_{\text{rebuild}}$ with 0.5 probability and long-term average recruitment. Expected values (base run) represented by solid lines with solid circles, medians represented by dashed lines with open circles, and uncertainty represented by thin lines corresponding to 5th and 95th percentiles of replicate projections. Solid horizontal lines mark $F_{30\%}$-related quantities (benchmarks); dashed horizontal lines represent corresponding medians. Spawning stock ($SSB$) is at time of peak spawning.*



*Figure 54. Projected probability of rebuilding under scenario 2—fishing mortality rate at $F = F_{\mathrm{rebuild}}$ with 0.5 probability and long-term average recruitment. The curve represents the proportion of projection replicates for which SSB has reached the replicate-specific $\mathrm{SSB}_{\mathrm{F30\%}}$, with reference line at 0.5.*



December 2024                                              South Atlantic Red Snapper

*Figure 55. Projected indices of abundance under scenario 2—fishing mortality rate at $F = F_{\text{rebuild}}$ with 0.5 probability and long-term average recruitment. Top panel: SERFS video index. Bottom panel: SERFS chevron trap index.*





*Figure 56. Projected time series under scenario 3—fishing mortality rate at $F = F_{\text{current}}$ and long-term average recruitment. Expected values (base run) represented by solid lines with solid circles, medians represented by dashed lines with open circles, and uncertainty represented by thin lines corresponding to 5th and 95th percentiles of replicate projections. Solid horizontal lines mark $F_{30\%}$-related quantities (benchmarks); dashed horizontal lines represent corresponding medians. Spawning stock (SSB) is at time of peak spawning.*



*Figure 57. Projected probability of rebuilding under scenario 3—fishing mortality rate at $F = F_{\mathrm{current}}$ and long-term average recruitment. The curve represents the proportion of projection replicates for which SSB has reached the replicate-specific $\mathrm{SSB}_{\mathrm{F30\%}}$, with reference line at 0.5.*



December 2024

South Atlantic Red Snapper

*Figure 58. Projected indices of abundance under scenario 3—fishing mortality rate at $F = F_{\text{current}}$ and long-term average recruitment. Top panel: SERFS video index. Bottom panel: SERFS chevron trap index.*





*Figure 59. Projected time series under scenario 4—fishing mortality rate at $F = F_{30\%}$ and recent (last 10 y) average recruitment. Expected values (base run) represented by solid lines with solid circles, medians represented by dashed lines with open circles, and uncertainty represented by thin lines corresponding to 5th and 95th percentiles of replicate projections. Solid horizontal lines mark $F_{30\%}$-related reference points (benchmarks); dashed horizontal lines represent corresponding medians. Spawning stock (SSB) is at time of peak spawning.*



December 2024    South Atlantic Red Snapper

*Figure 60. Projected probability of rebuilding under scenario 4—fishing mortality rate at $F = F_{30\%}$ and recent (last 10 y) average recruitment. The curve represents the proportion of projection replicates for which* SSB *has reached the replicate-specific* $\mathrm{SSB_{F30\%}}$*, with reference line at 0.5.*



*Figure 61. Projected indices of abundance under scenario 4—fishing mortality rate at $F = F_{30\%}$ and recent (last 10 y) average recruitment. Top panel: SERFS video index. Bottom panel: SERFS chevron trap index.*





*Figure 62. Projected time series under scenario 5—fishing mortality rate at $F = F_{\text{current}}$ and recent (last 10 y) average recruitment. Expected values (base run) represented by solid lines with solid circles, medians represented by dashed lines with open circles, and uncertainty represented by thin lines corresponding to 5th and 95th percentiles of replicate projections. Solid horizontal lines mark $F_{30\%}$-related reference points (benchmarks); dashed horizontal lines represent corresponding medians. Spawning stock (SSB) is at time of peak spawning.*



*Figure 63. Projected probability of rebuilding under scenario 5—fishing mortality rate at $F = F_{\mathrm{current}}$ and recent (last 10 y) average recruitment. The curve represents the proportion of projection replicates for which SSB has reached the replicate-specific $\mathrm{SSB_{F30\%}}$, with reference line at 0.5.*



December 2024

South Atlantic Red Snapper

*Figure 64. Projected indices of abundance under scenario 5—fishing mortality rate at $F = F_{current}$ and recent (last 10 y) average recruitment. Top panel: SERFS video index. Bottom panel: SERFS chevron trap index.*





*Figure 65. Projected time series under scenario 6—fishing mortality rate at $F = CF_{30\%}$ and recent (last 10 y) average recruitment. The multiplier C is such that the 2028 spawning stock achieves $0.86\text{SSB}_{F30\%}$ with probability $P=0.5$. Expected values (base run) represented by solid lines with solid circles, medians represented by dashed lines with open circles, and uncertainty represented by thin lines corresponding to 5th and 95th percentiles of replicate projections. Solid horizontal lines mark $F_{30\%}$-related reference points (benchmarks); dashed horizontal lines represent corresponding medians. Spawning stock (SSB) is at time of peak spawning.*



*Figure 66. Projected probability of rebuilding under scenario 6—fishing mortality rate at $F = CF_{30\%}$ and recent (last 10 y) average recruitment. The multiplier C is such that the 2028 spawning stock achieves $0.86\mathrm{SSB}_{F30\%}$ with probability P=0.5. The curve represents the proportion of projection replicates for which SSB has reached the replicate-specific $\mathrm{SSB}_{F30\%}$, with reference line at 0.5.*



*Figure 67. Projected indices of abundance under scenario 6—fishing mortality rate at $F = F_{30\%}$ and recent (last 10 y) average recruitment. The multiplier C is such that the 2028 spawning stock achieves $0.86\mathrm{SSB}_{\mathrm{F30\%}}$ with probability P=0.5. Top panel: SERFS video index. Bottom panel: SERFS chevron trap index.*





December 2024

South Atlantic Red Snapper

*Figure 68. Projected trade-off between 2025 landings and dead discards under scenario 6—fishing mortality rate at $F = CF_{30\%}$ and recent (last 10 y) average recruitment.*



*Figure 69. Projected trade-off between 2025 landings and dead discards under scenarios 4, 5, 7, 8, 9—fishing mortality rate at the level indicated and recent (last 10 y) average recruitment.*



## Appendix A  Abbreviations and symbols

*Table 31. Acronyms and abbreviations used in this report*

| Symbol | Meaning |
| --- | --- |
| ABC | Acceptable Biological Catch |
| AW | Assessment Workshop (here, for red snapper) |
| ASY | Average Sustainable Yield |
| $B$ | Total biomass of stock |
| BAM | Beaufort Assessment Model (an integrated, statistical catch-age formulation) |
| CPUE | Catch per unit effort; used after adjustment as an index of abundance |
| CV | Coefficient of variation |
| CVT | SERFS chevron trap gear |
| DW | Data Workshop (here, for red snapper) |
| $F$ | Instantaneous rate of fishing mortality |
| $F_{30\%}$ | Fishing mortality rate at which $F_{30\%}$ can be attained |
| $F_{\mathrm{MSY}}$ | Fishing mortality rate at which MSY can be attained |
| FHWAR | The National Survey of Fishing, Hunting, and Wildlife-Associated Recreation Survey |
| FL | State of Florida |
| FWRI | Fish and Wildlife Research Institute (Florida) |
| GA | State of Georgia |
| GLM | Generalized linear model |
| GW | Gutted weight of a fish |
| $K$ | Average size of stock when not exploited by man (carrying capacity); or, Brody growth coefficient of the von Bertalanffy equation |
| kg | Kilogram(s); 1 kg is about 2.2 lb. |
| klb | Thousand pounds; thousands of pounds |
| lb | Pound(s); 1 lb is about 0.454 kg |
| m | Meter(s); 1 m is about 3.28 feet. |
| $M$ | Instantaneous rate of natural (non-fishing) mortality |
| MARMAP | Marine Resources Monitoring, Assessment, and Prediction Program, a fishery-independent data collection program of SCDNR |
| MCB | Monte Carlo/Bootstrap, an approach to quantifying uncertainty in model results |
| MCBE | Monte Carlo/Bootstrap Ensemble approach, another name for MCB |
| MFMT | Maximum fishing-mortality threshold; a limit reference point used in U.S. fishery management; typically based on $F_{\mathrm{MSY}}$ or its proxy |
| mm | Millimeter(s); 1 inch = 25.4 mm |
| MRFSS | Marine Recreational Fisheries Statistics Survey, a data-collection program of NMFS, predecessor of MRIP |
| MRIP | Marine Recreational Information Program, a data-collection program of NMFS, descended from MRFSS |
| MSST | Minimum stock-size threshold; a limit reference point used in U.S. fishery management. |
| MSY | Maximum sustainable yield (per year) |
| mt | Metric ton(s). One mt is 1000 kg, or about 2205 lb. |
| $N$ | Number of fish in a stock |
| NC | State of North Carolina |
| NMFS | National Marine Fisheries Service, same as "NOAA Fisheries Service" |
| NOAA | National Oceanic and Atmospheric Administration; parent agency of NMFS |
| OY | Optimum yield; SFA specifies that OY $\leq$ MSY. |
| PSE | Proportional standard error |
| $R$ | Recruitment |
| SAFMC | South Atlantic Fishery Management Council (also, Council) |
| SC | State of South Carolina |
| SCDNR | Department of Natural Resources of SC |
| SDNR | Standard deviation of normalized residuals |
| SEDAR | SouthEast Data Assessment and Review process |
| SERFS | SouthEast Reef Fish Survey |
| SFA | Sustainable Fisheries Act; the Magnuson–Stevens Act, as amended |
| SL | Standard length (of a fish) |
| SRHS | Southeast Region Headboat Survey, conducted by NMFS-Beaufort laboratory |
| SPR | Spawning potential ratio |
| SSB | Spawning stock biomass; mature biomass of males and females |
| $SSB_{\mathrm{MSY}}$ | Level of SSB at which MSY can be attained |
| $SSB_{F30\%}$ | Level of SSB at which $F_{30\%}$ can be attained |
| TIP | Trip Interview Program, a fishery-dependent biodata collection program of NMFS |
| TL | Total length (of a fish), as opposed to FL (fork length) or SL (standard length) |
| VID | SERFS video gear |
| VPA | Virtual population analysis, an age-structured assessment |
| WW | Whole weight, as opposed to GW (gutted weight) |
| yr | Year(s) |

December 2024                                                        South Atlantic Red Snapper

## Appendix B    Parameter estimates from the Beaufort Assessment Model

```
# Number of parameters = 421 Objective function value = 22944.7654220538  Maximum gradient component = 0.00161281400228124
# Linf: (FIXED)
911.360000000
# K: (FIXED)
0.240000000000
# t0: (FIXED)
-0.330000000000
# len_cv_val:
0.128074990283
# Linf_L: (FIXED)
927.000000000
# K_L: (FIXED)
0.220000000000
# t0_L: (FIXED)
-0.660000000000
# len_cv_val_L:
0.0958399729390
# Linf_20: (FIXED)
938.000000000
# K_20: (FIXED)
0.170000000000
# t0_20: (FIXED)
-2.41000000000
# len_cv_val_20:
0.100000030308
# log_Nage_dev: (FIXED)
 0.00000000000 0.00000000000 0.00000000000 0.00000000000 0.00000000000 0.00000000000 0.00000000000 0.00000000000
 0.00000000000 0.00000000000 0.00000000000 0.00000000000 0.00000000000 0.00000000000 0.00000000000 0.00000000000
 0.00000000000 0.00000000000 0.00000000000
# log_R0:
12.9428135382
# steep: (FIXED, NOT IMPLEMENTED IN NULL RECRUITMENT MODEL)
0.990000000000
# rec_sigma:
0.537503204655
# R_autocorr: (FIXED)
0.00000000000
# log_rec_dev:
 -1.06386622702 -1.10411944380 -0.189272079048 -1.10703494327 -0.253638929028 0.871542374772 0.816359336284 -0.291412881061
 -0.430681102889 0.205873372738 -0.0130043471852 -0.887268591440 -1.00119815993 -0.394042897114 -0.471722023911 -1.33735777850
 -0.764300788740 -1.42311535936 -0.850481873998 -0.492316553192 0.162451997203 0.401526016053 0.565539496692 0.0479153995955
 -0.00257553688205 0.345303429712 -0.696954697852 -1.58630461977 1.48100022041 1.14319324572 0.964722322998 -0.654805469228
 -0.846320770815 -0.387322049072 -0.502469672620 0.146955794597 1.04380686471 1.14542895142 1.00272574793 1.34897275182
 0.918595854463 1.49668581263 1.18516954602 1.56009427317 0.602094831031 -0.704370844245
# log_dm_cH_lc:
0.738166397745
# log_dm_cH_D_lc:
2.26109642321
# log_dm_HB_D_lc:
3.60385985986
# log_dm_GR_D_lc:
3.54657498700
# log_dm_cH_ac:
1.09045831318
# log_dm_HB_ac:
-1.62271106476
# log_dm_CVT_ac:
-0.998012481082
# log_dm_GR_ac:
-1.45309138403
# selpar_A50_cH1:
1.24269977921
# selpar_slope_cH1:
4.98171533510
# selpar_A50_cH2:
2.80808704354
# selpar_slope_cH2:
3.48828357337
# selpar_A50_cH3:
2.57091965952
# selpar_slope_cH3:
2.23617251946
# selpar_A50_HB1:
1.62390291091
# selpar_slope_HB1:
3.29805350380
# selpar_A502_HB1:
4.41033954798
# selpar_slope2_HB1:
0.288743711732
# selpar_A50_HB2:
2.76933929090
# selpar_slope_HB2:
3.98180224853
# selpar_A502_HB2:
3.19586034406
# selpar_slope2_HB2:
0.447902748983
# selpar_A50_HB3:
```

SEDAR 73 Update                                  129

December 2024

South Atlantic Red Snapper

```
2.30094505461
# selpar_slope_HB3:
2.63582156224
# selpar_A502_HB3:
2.06560650858
# selpar_slope2_HB3:
0.179268736699
# selpar_A50_GR2:
2.88118483803
# selpar_slope_GR2:
2.97541780696
# selpar_A502_GR2:
2.86871000828
# selpar_slope2_GR2:
0.469859214762
# selpar_A50_GR3:
3.46043884560
# selpar_slope_GR3:
1.87548311426
# selpar_A50_HB2_D:
1.25986727769
# selpar_slope_HB2_D:
1.33942203770
# selpar_A502_HB2_D:
0.983354744239
# selpar_slope2_HB2_D:
1.72673351313
# selpar_A50_HB3_D:
1.13223245128
# selpar_slope_HB3_D:
1.21090354020
# selpar_A502_HB3_D:
2.30817204113
# selpar_slope2_HB3_D:
0.691657778724
# selpar_A50_GR3_D:
1.59018901891
# selpar_slope_GR3_D:
1.22784262745
# selpar_A502_GR3_D:
2.87228674562
# selpar_slope2_GR3_D:
0.948033541659
# selpar_A50_cH2_D:
1.37994807957
# selpar_slope_cH2_D:
1.05550841765
# selpar_A502_cH2_D:
2.43012834052
# selpar_slope2_cH2_D:
2.04838962978
# selpar_A50_cH3_D:
1.81077096137
# selpar_slope_cH3_D:
2.39141606979
# selpar_A50_CVT:
1.76683007977
# selpar_slope_CVT:
2.76741347561
# selpar_A502_CVT:
3.24710160878
# selpar_slope2_CVT:
0.170858036611
# log_q_cH:
-7.61593507568
# log_q_HB:
-12.9034520305
# log_q_HB_D:
-13.7886500145
# log_q_CVT:
-13.8373335508
# log_q_VID:
-13.9658315284
# M_constant: (FIXED)
0.110000000000
# log_avg_F_cH:
-3.68422278123
# log_F_dev_cH:
 -0.654736899037 -0.369962882813 -0.647161441556 -0.634996684798 -0.251058025423 -0.441232966714 -0.459124170167
 0.135205277208 -0.198928823182 -0.115103951552 -0.0800945077468 0.110378255115 -0.0793282125354 -0.342764228097
 -0.231987073520 -0.176333536925 -0.163852155237 0.127856192493 0.333083934709 -0.121120751005 -0.154197338736
 -0.255595947644 -0.359545128185 -0.663006175150 -0.164225266902 0.0945082771991 0.0777191594592 0.154226146074
 0.190859306383 -0.0807824134357 -0.0709489807781 0.157430738184 0.263981557078 0.400972916905 0.242348981894
 0.504651025966 0.715210050286 0.714621427311 0.671872275571 1.33041111168 1.41999552864 1.02007956100 1.10459471595
 1.82835005244 1.61594041795 1.58977987868 1.37999404751 1.18064799364 0.881210696689 0.837568472376 0.811876734367
 1.31646815941 1.20228185423 0.866166264732 1.06289362329 0.829291832506 0.525908811520 0.846477780254 0.951230617112
 1.38217388162 -2.42803437838 -4.89891853224 -2.24979778010 -0.939464426722 -0.280632865717 -3.08539546597 -3.78040378288
 -0.649726406522 -0.427794548686 -0.551499726483 -0.498079784323 -0.648976157712 -0.825080829791 -0.898375310769
# log_avg_F_HB:
-3.92098586581
# log_F_dev_HB:
 -0.318301844136 -0.0936773358698 0.124195494064 1.23983815802 0.971064493363 1.16397863374 0.792712898132
 1.45853239233 0.796830154185 1.28183468782 1.53044867100 1.30547870520 1.51736006958 1.15176910028 1.06091820869
 1.07373199494 1.07238841988 1.36921919677 0.942590054121 1.06911796115 0.671678397566 0.830657198912 0.758963251024
 0.936710290976 0.943217924206 0.183424277909 0.882543935672 0.791934921762 0.683623877682 0.805580231658 0.63738652660
```

December 2024

South Atlantic Red Snapper

```
  0.962340878705 -2.76938822242 -1.50820850059 -1.00224190638 -1.40406382385 -0.958481108622 -2.76190624200
 -3.90978902404 -1.95217743534 -1.55353148950 -1.66244013825 -1.94880518848 -1.60228135689 -2.88815038970 -2.67662699989
# log_avg_F_GR:
-2.21878970590
# log_F_dev_GR:
 -1.47095948653 -1.37120856547 -1.27379136680 -1.18269956860 -1.10179950659 -1.02524209068 -0.924817534764
 -0.831702711134 -0.749217446194 -0.672164701050 -0.596715554872 -0.579854142323 -0.561103646522 -0.538018014056
 -0.520902255258 -0.511507465732 -0.411562181147 -0.316974683487 -0.228171374757 -0.139385555157 -0.0459367199498
 -0.00971633173567 0.0218668270472 -0.0466461873825 0.178732858777 0.395237645922 1.95623248377 0.876472006543
 0.796719800375 1.87256451210 2.18094645938 1.34140315686 1.16308923365 1.49960659223 1.95202978686 0.167331972607
 1.10509041356 2.00275520073 0.837046499482 0.801653331388 0.339160068750 0.969636010488 0.434864572194 1.16165242289
 1.79049638772 1.88962492958 1.67507547289 1.76567414984 0.872412873662 1.45212937322 0.939911776959 1.32678202021
 1.08106231671 1.85666726558 2.27913541255 -6.02710551725 -6.08612326339 -0.297770490739 -1.16684292189 0.369500399792
 -2.72760910577 -6.30470897433 -0.748953251431 -0.0449733106523 0.0801786538621 0.0337085060296 -0.348856399825
 -0.833197088879 0.229786020138
# log_avg_F_cH_D:
-4.51965535996
# log_F_dev_cH_D:
 0.940606479324 0.901362088945 1.29409621914 1.54583143100 1.47327616907 1.24220408170 0.398638531596
 -0.116303246754 -0.239804038919 -0.0929364455983 0.671028082544 -0.527588816667 -1.59571843503 0.593332542097
 -1.57088229629 -1.20473516683 -1.26984753142 -0.471465876084 0.271558872592 1.28243704011 0.595320750240
 0.322083126985 0.477279206179 0.169951053783 0.110998508922 -0.600830409681 -1.09995340121 -1.20399771511
 -0.599316934180 -0.946596737497 -0.461749337078 -0.288277795882
# log_avg_F_HB_D:
-5.97853100929
# log_F_dev_HB_D:
 -4.74259972303 -3.68001987633 -4.26728289319 -4.16466536310 -3.85175591017 -3.77061063877 -3.52719769740
 -4.22075750466 0.00440413152053 0.662358036200 0.935327404452 1.21136436216 0.623919750329 0.256572715316
 -0.493816432383 -0.458224981156 -0.404702131989 0.157924262418 0.463014767979 -0.513818923522 1.92255243708
 2.09124605342 0.642186333325 1.73326363661 1.95557834066 2.55313818853 2.51421336434 2.31188133166 2.43595632499
 2.11671637884 1.44840677840 1.23168317532 1.36729721601 0.679464005355 0.891671749880 0.769935478344
 0.865491019800 0.896083296888 0.570784972884 0.783016562973
# log_avg_F_GR_D:
-2.04497316033
# log_F_dev_GR_D:
 -2.60263911446 -2.78625815868 -3.78422199151 -1.20615866802 -0.805533512177 -0.294894200855 -0.588830833096
 -1.13852660977 -1.21423012949 -0.847638810007 -1.11390421071 -1.19408327205 0.659672839061 0.459229912831
 0.322506982269 -0.620452670984 -1.85445717264 -0.548896772049 0.212309406089 0.588722877205 0.762138074098
 0.543509598902 0.555758106394 1.58672329148 0.726275936986 -0.0389797846426 0.364702542738 0.957890461044
 1.41944779509 1.12197818336 0.363195301619 0.815146158324 -0.00859588501978 0.636011128463 0.784905459345
 1.25297544571 0.638779739728 1.35786398742 0.772972858326 1.30089077793 0.619377067670 0.844843199617 0.980474664456
# F_init:
0.0356729213015
# logit_earlyrec_mult: (FIXED)
0.00000000000
```

SEDAR 73 Update